# BIHE FEES

| Date | General | Mot to Amend | MSJ | Sigelman | Total Fees | Cost | Description of General |
|---|---|---|---|---|---|---|---|
| Jan-17 | $ 1,625.00 | | | | $ 1,625.00 | | Complaint draft |
| Feb-17 | $ 920.00 | | | $ - | $ 920.00 | $ 436.78 | Complaint draft |
| Mar-17 | $ 4,525.00 | | | | $ 4,525.00 | | Resp to mot to stay and reply to counter |
| Apr-17 | $ - | | | | $ - | | |
| May-17 | $ 2,935.00 | | | | $ 2,935.00 | | Discovery plan, scheduling order, withdrawal of stay and initial disclosure |
| Jun-17 | $ 3,855.00 | | | | $ 3,855.00 | | Disclosures & discovery |
| Jul-17 | $ 6,510.00 | | | | $ 6,510.00 | | Scheduling conf, discovery responses, deposition noticing, protective order |
| Aug-17 | $ 1,155.00 | | | | $ 1,155.00 | | Disclosure and discovery |
| Sep-17 | $ 15,265.00 | | | | $ 15,265.00 | $ 1,086.72 | Disclosure, discovery and depositions |
| Oct-17 | $ 3,780.00 | | $ 765.00 | $ - | $ 4,545.00 | $ 174.05 | Disclosure, discovery and joint report |
| Nov-17 | $ 8,750.00 | $ 4,835.00 | | | $ 13,585.00 | | Deposition coordinating, discovery responses, motion to substitute real party & response to motion to extend discovery |
| Dec-17 | $ 5,590.00 | $ 355.00 | $ 1,145.00 | | $ 7,090.00 | | Motion to extend and motion to amend |
| Jan-18 | $ 905.00 | $ 2,115.00 | | | $ 3,020.00 | | response & hearings, discovery responses |
| Feb-18 | $ - | $ - | | | $ - | | Motion to amend |
| Mar-18 | $ 930.00 | $ 2,550.00 | | | $ 3,480.00 | | Supplemental disclosure |
| Apr-18 | $ 4,240.00 | | $ 3,580.00 | | $ 7,820.00 | | Tolling agreement, deposition scheduling, expert disclosure and status conference |
| May-18 | $ 3,715.00 | $ - | $ 1,895.00 | | $ 5,610.00 | | Supplemental disclosures |
| Jun-18 | $ 1,590.00 | $ - | $ 19,055.00 | | $ 20,645.00 | | Supplemental disclosure, exhibit list and pre-trial order |
| Jul-18 | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total** | $ 66,290.00 | $ 10,620.00 | $ 25,675.00 | $ 27,500.00 | $ 130,085.00 | $ 1,697.55 | |
| **Total excluding claims against Individuals** | | | | | $ 119,465.00 | | |

copies of Bills attached

| | |
|---|---|
| General | Bates # 1-71 |
| Mot to Amend | Bates # 72-78 |
| MSJ | Bates # 86-97 |
| Sigelman | Bates # 98-103 |

Exhibit F-3

EXHIBIT F-3

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

January 13, 2017

In Reference To:      Colocation American, Inc./Mitel Networks -
                      Acct.#06-279-00

Invoice #   54780

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/1/2016 | THF | Return call to Paul Sigelman and Deborah Perlman regarding potential representation as local counsel; perform conflict check; | 0.10 | NO CHARGE |
| 12/2/2016 | THF | Telephone conference with Deborah regarding background to Complaint, dismissal in California, filing in Arizona and contemporaneous filing in Canada; prepare email to Deborah with my contact information; additional discussion and recommendation regarding Arizona Law on contract interpretation, mutual mistake and attorney fees; | 0.40 | 140.00 |
| 12/6/2016 | THF | Review proposed draft of Complaint; prepare notes regarding recommended revisions; prepare redline draft of Complaint; correspondence from and to Paul Sigelman regarding draft of Complaint, Admission pro hac vice and need to review contract in dispute. | 1.20 | 420.00 |
| | HLS | Receipt and review contract; | 0.20 | 50.00 |
| | HLS | Research and prepare response to Teri Foster regarding Pro Hav Vice Admission in Arizona; | 0.30 | 75.00 |
| | THF | Research plaintiff and defendant information at Arizona Corporation Commission; follow up research regarding Mitel Networks (different entity); correspondence to Paul Sigelman regarding same; | 0.20 | 70.00 |

EXHIBIT F 3

Colocation American, Inc.                                                                                          Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/7/2016 | HLS | Draft Summons and Certificate of Arbitration; | 0.30 | 75.00 |
| | THF | Prepare detailed memo to Paul and Deborah regarding Arizona local requirements and procedures, including recovery of attorneys fees, registration of foreign entities, confidential terms in contract and procedure for TRO; prepare email to Debra and Paul regarding redline draft of Complaint; | 0.20 | 70.00 |
| 12/9/2016 | THF | Review correspondence from Deborah Perlman with copy of underlying contract; briefly review contract; email to Paul and Debra regarding scheduling call to review draft Complaint; | 0.20 | 70.00 |
| 12/16/2016 | THF | Review correspondence from Paul Sigelman with revised draft of Complaint; memo to Harry Stanford regarding same; | 0.20 | 70.00 |
| | HLS | Communications with Paul Sigelman and Deborah Perlman regarding Complaint documents; | 0.20 | 50.00 |
| | HLS | Receipt and review redlined Complaint changes from Paul Sigelman; finalize Complaint, Summons and Certificate of Arbitration; prepare cover sheet and process for filing; | 0.80 | 200.00 |
| | THF | Prepare correspondence to Paul Sigelman regarding revised draft of Complaint, preparation of Summons and Certificate and need to verify correct defendant entity; follow up email to Paul regarding information from Corporation Commission regarding defendant entity; | 0.20 | 70.00 |
| 12/20/2016 | HLS | Review and revise Complaint documents; conference with Teri Foster on filing and service; communications with Paul Sigelman requesting approval to file; | 0.30 | 75.00 |
| 12/22/2016 | HLS | Communications with Paul Sigelman's office regarding finalizing and filing Complaint documents; conference with Teri Foster regarding same; | 0.20 | 50.00 |
| 12/27/2016 | THF | Correspondence from and to Deborah Perlman regarding scheduling conference call; review prior memo regarding issues to discuss; revise email to Deborah regarding same; | 0.10 | 35.00 |
| 12/29/2016 | THF | Conference with Deborah Perlman and Paul Sigelman regarding draft of Complaint and Arizona Rules and Procedures concerning filing, attorneys fees and venue; email to Deborah regarding Arizona law regarding attorney fees; | 0.30 | 105.00 |

Colocation American, Inc.

Page     3

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 5.40 | $1,625.00 |
| Balance due |  | $1,625.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 3.00 | 350.00 | $1,050.00 |
| Teresa H. Foster | 0.10 | 0.00 | $0.00 |
| Harry  L. Stanford | 2.30 | 250.00 | $575.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

February 02, 2017

In Reference To:    Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #   54900

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/5/2017 | THF | Review correspondence from Deborah Perlman regarding authority to file Complaint; prepare response regarding service of process; forward prior email regarding company information in Mesa; | 0.10 | 35.00 |
| 1/6/2017 | HLS | Communications with Deborah Perlman and Teri Foster regarding filing and service of Complaint; prepare instructions and arrange filing; | 0.40 | 100.00 |
| | THF | Correspondence from and to Deborah Perlman regarding filing and service instructions; memo to Harry Stanford regarding same; review recent Arizona Decision regarding forum non convenience;  prepare memo to Deborah regarding same; | 0.30 | 105.00 |
| 1/9/2017 | HLS | Research process service in Canada; telephone conference with Gordon Smith; prepare correspondence to Gordon Smith requesting service - forward for service; | 0.50 | 125.00 |
| 1/18/2017 | HLS | Research status of service of process; conference with Teri Foster; prepare and forward filed documents to Noah Shapiro, Paul Sigelman and Deborah Perlman; | 0.40 | 100.00 |
| | THF | Correspondence to Noah Shapiro with copy of process server instructions; memo to Harry Stanford regarding follow up concerning status of service; | 0.10 | 35.00 |
| | THF | Correspondence from and to Paul Sigelman and Noah Shapiro regarding status of Arizona filing and service, upcoming hearing in Canada, potential for postponement and scheduling conference call; research | 0.60 | 210.00 |

004

Colocation American, Inc.                                                                 Page     2

|  |  | Hours | Amount |
|---|---|---|---|

status of service in Canada; review memo from Harry Stanford regarding same; memo to Harry Stanford regarding forwarding all filed documents; conference with Paul, Noah and Deborah to develop future litigation strategy;

| 1/20/2017 | HLS | Communications with process server and Paul Sigelman and Noah Shapiro; arrange payment for services; receipt and review affidavit; | 0.40 | 100.00 |
| 1/27/2017 | THF | Review correspondence from Noah Shapiro with update; review Respondent's Factum and Book of Authorities; | 0.10 | 35.00 |
|  | HLS | Receipt of original affidavit of service; arrange filing; | 0.30 | 75.00 |

For professional services rendered                                                    3.20       $920.00

Additional Charges :

| 1/23/2017 | (GMJ Professional Services dated 1/20/2017) Service of Process | 85.88 |
| 1/25/2017 | (Integrity Attorney Services dated 1/6/2017) File documents (Complaint, Summons, Certificate Arbitration), have summons issued, return conformed copies and serve | 350.90 |

Total costs                                                                                            $436.78

Total amount of this bill                                                                       $1,356.78

Previous balance                                                                                 $1,625.00

Balance due                                                                                          $2,981.78

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 1.20 | 350.00 | $420.00 |
| Harry  L. Stanford | 2.00 | 250.00 | $500.00 |

# Brier, Irish, Hubbard & Erhart,    P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.    06-279-00
Fed. Tax Id No. 86-0953462

March 06, 2017

In Reference To:    Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    55518

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/10/2017 | HLS | Prepare and forward documents to Deborah Perlman, Paul Sigelman and Noah Shapiro; | 0.10 | NO CHARGE |
| | HLS | Receipt and review Notice of Removal documents; | 0.50 | 125.00 |
| | THF | Review and analyze defendant's Notice of Removal and related documents; memo to Harry Stanford regarding Answer deadline; prepare correspondence to Deborah Perlman regarding same; | 0.60 | 210.00 |
| | HLS | Conference with Teri Foster regarding Answer deadline; research applicable rules regarding deadline to Answer; | 0.50 | 125.00 |
| 2/13/2017 | THF | Review exhibits to Motion; follow up email to Deborah Perlman; memo to Harry Stanford regarding research concerning effect of Motion to Stay on Answer; | 0.20 | 70.00 |
| | THF | Review and analyze defendant's Motion to Stay and proposed Order; prepare correspondence to Deborah Perlman regarding drafting Response; | 0.40 | 140.00 |
| 2/14/2017 | THF | Review and revise Corporate Disclosure; review Motion to Stay; review Rules of Procedure regarding deadline to Answer after removal and in light of Motion to Stay; memo to Harry Stanford regarding results of preliminary research regarding effect of Motion to Stay on Answer deadline; | 0.40 | 140.00 |

Colocation American, Inc.                                                                            Page     2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/14/2017 | HLS | Research Stay of Proceedings and responsive pleading issues; | 0.30 | 75.00 |
|  | HLS | Review local rules regarding Corporate Disclosure Statement; prepare Disclosure Statement; email communications with Deborah Perlman, Noah Shapiro and Paul Sigelman regarding Disclosure; | 0.40 | 100.00 |
| 2/15/2017 | HLS | Continued research regarding Stay and Default; | 0.50 | NO CHARGE |
|  | HLS | Conference with Teri Foster regarding Motion to Stay and Corporate Disclosure; email communications with Deborah Perlman, Paul Sigelman and Noah Shapiro; | 0.20 | 50.00 |
| 2/17/2017 | HLS | File Corporate Disclosure; notice all parties; | 0.20 | NO CHARGE |
|  | HLS | Email communications with Deborah Perlman, Noah Shapiro and Paul Sigelman regarding Answer/Counterclaim and Corporate Disclosure; | 0.40 | 100.00 |
|  | THF | Receive and review defendant's Answer and Counterclaim; prepare memo to Harry Stanford regarding drafting Reply to Counterclaim; | 0.20 | 70.00 |
|  | THF | Follow up correspondence to and from Deborah Perlman regarding responding to Motion to Stay and strategy; correspondence to Noah Shapiro regarding same; | 0.10 | 35.00 |
| 2/21/2017 | HLS | Review Counterclaim and draft Reply to Counterclaim; | 1.60 | 400.00 |
| 2/22/2017 | THF | Review and analyze Motion to Stay and Notice of Removal; telephone conference with Noah Shapiro regarding background to Canadian litigation and factual information regarding most convenient forum; | 0.60 | 210.00 |
|  | HLS | Research and instacite cases for Motion to Stay Response; | 0.60 | 150.00 |
|  | THF | Review response from Deborah Perlman with copy of California pleading admitting that defendant's long standing counsel practices in Arizona; correspondence to Noah Shapiro regarding same; | 0.10 | 35.00 |
|  | THF | Review pleadings filed in Canadian proceedings; correspondence to Deborah Perlman and Paul Sigelman requesting copies of any relevant pleadings filed in California litigation; | 0.30 | 105.00 |
|  | THF | Review and analyze Counterclaim; revise draft of Reply; | 0.50 | 175.00 |

Colocation American, Inc.                                                    Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/23/2017 | HLS | Prepare redline revisions to Reply; | 0.40 | 100.00 |
| | HLS | Review and revise Reply to Counterclaim; forward to Deborah Perlman, Paul Sigelman and Noah Shapiro for review; | 0.60 | 150.00 |
| 2/24/2017 | HLS | Continue with revisions to Reply to Counterclaim; | 0.40 | 100.00 |
| | THF | Review draft of Reply to Counterclaim; review correspondence from Noah Shapiro regarding his comments; prepare additional revisions to Reply and response to Noah Shapiro; memo to Harry Stanford regarding information needed to finalize same; | 0.40 | 140.00 |
| | THF | Review and analyze defendant's Motion to Stay, Notice of Removal and related exhibits; review Colocation's factum and book of authorities filed in Canadian litigation; correspondence to and from Noah Shapiro regarding obtaining Affidavit of Whittington filed in Canada; review case law cited by defendant; additional research regarding Motion to Stay and "first to file" rule; begin drafting Response to Motion to Stay; | 1.60 | 560.00 |
| 2/27/2017 | HLS | Review Court local rules regarding responsive pleading, order and Motion to Remand; | 0.20 | 50.00 |
| | HLS | Convert and file documents with District Court; notice to opposing counsel; | 0.30 | NO CHARGE |
| | HLS | Email communications with Noah Shapiro, Paul Sigelman and Deborah Perlman regarding Reply; telephone conference with Deborah Perlman and Paul Sigelman regarding Reply and Response; | 0.50 | 125.00 |
| | HLS | Review and revise Reply including comments from all; | 0.80 | 200.00 |
| | HLS | Prepare Form of Order; | 0.20 | 50.00 |
| | THF | Research Mitel website regarding office locations (Mesa not listed); | 0.10 | 35.00 |
| | THF | Prepare correspondence to all regarding information needed to complete Reply and draft of Motion to Stay; follow up correspondence to all regarding filed documents; | 0.10 | 35.00 |
| | THF | Review correspondence from Noah Shapiro with Affidavit filed in Canada; review and analyze relevant provisions; revise Response to Motion to Stay to include same; | 0.30 | 105.00 |

Colocation American, Inc.                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 2/27/2017 THF | Continued with research for defenses in opposition to Motion to Stay; finish drafting Response to Motion to Stay; | 1.60 | 560.00 |
| 2/28/2017 HLS | Arrange delivery of Response to Judge; | 0.10 | NO CHARGE |
| | For professional services rendered | 16.30 | $4,525.00 |
| | Previous balance | | $2,981.78 |
| | Balance due | | $7,506.78 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 7.50 | 350.00 | $2,625.00 |
| Harry  L. Stanford | 7.60 | 250.00 | $1,900.00 |
| Harry  L. Stanford | 1.20 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

May 03, 2017

In Reference To:   Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #   56119

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2017 | HLS | Receipt, review and forward Reply in Support of Motion to Stay; | 0.40 | NO CHARGE |
| | THF | Review defendant's Reply in Support of Motion to Stay with supporting exhibits; | 0.20 | 70.00 |
| 3/13/2017 | THF | Review correspondence from Deborah regarding Notice of Removal; review prior correspondence regarding Notice of Removal, exhibits and correspondence to Deborah; prepare email to Deborah regarding same; | 0.10 | 35.00 |
| 3/22/2017 | THF | Review docket regarding status of ruling on Motion to Stay; memo to Harry Stanford regarding research and follow up concerning same; | 0.10 | 35.00 |
| 3/23/2017 | HLS | Meeting with Teri Foster regarding deadlines; review court docket, federal and local court rules and research and draft proposed discovery plan; prepare email communications with Deborah Perlman, Noah Shipiro and Paul Sigelman; | 1.10 | 275.00 |
| | THF | Telephone conference with Deborah Perlman regarding status of case and upcoming deadlines; memo to Harry Stanford regarding preparing update to Deborah; | 0.10 | 35.00 |
| | THF | Review Harry Stanford memo regarding upcoming deadlines; research our assigned judges internal procedures and requirements for Discovery Plan and Scheduling Order; memo to Harry Stanford regarding drafting Discovery Plan; | 0.20 | 70.00 |

Colocation American, Inc.                                                                                       Page    2

|          |     |                                                                                                              | Hours | Amount |
|----------|-----|------|------|------|
| 3/28/2017 | HLS | Continue drafting proposed Discovery Plan; | 0.60 | 150.00 |
| | THF | Review local procedure and requirements for Discovery Plan; review and revise draft Plan; review background and prepare correspondence to Deborah Perlman regarding same; | 0.80 | 280.00 |
| 3/29/2017 | HLS | Revise correspondence to Deborah Perlman and Discovery Plan; | 0.30 | 75.00 |
| 4/7/2017 | HLS | Conference with Teri Foster regarding status; prepare follow-up email to Deborah Perlman and Paul Sigelman; | 0.20 | 50.00 |
| 4/10/2017 | HLS | Email communications with Deborah Perlman and Noah Shapiro regarding status; | 0.20 | 50.00 |
| | HLS | Revise Discovery Plan; conference with Teri Foster regarding Plan; | 0.20 | 50.00 |
| | THF | Correspondence from and to Noah Shapiro regarding potential dismissal of Canadian proceeding; | 0.20 | 70.00 |
| 4/11/2017 | HLS | Review response from Deborah Perlman; discuss Discovery Plan with Teri Foster; follow up with Ms. Perlman; | 0.40 | 100.00 |
| 4/24/2017 | HLS | Receipt and review dismissal Order of Canadian lawsuit; conference with Teri Foster regarding Order; | 0.20 | 50.00 |
| | THF | Review and revise draft Notice regarding Dismissal of Canadian case and request to terminate stay; | 0.10 | 35.00 |
| | HLS | Prepare Notice of Dismissal of Canadian lawsuit; | 0.50 | 125.00 |
| | HLS | Email with Paul Sigelman and Deborah Perlman regarding Notice of Dismissal; | 0.10 | 25.00 |
| | THF | Review Order dismissing case; memo to Harry Stanford regarding preparation of notice to District Court to terminate Motion to Stay; | 0.20 | 70.00 |
| 4/25/2017 | HLS | Receipt and review Mitel's Notice of Withdrawal; email communications with Deborah Perlman and Paul Sigelman; receipt and forward courts minute entry terminating Stay proceedings; | 0.40 | 100.00 |
| 4/26/2017 | HLS | Receipt and review Minute Entry and Scheduling Order; email communications with Deborah Perlman and Paul Sigelman; | 0.30 | 75.00 |

Colocation American, Inc.                                                                Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 4/26/2017 | HLS | Review and revise draft Proposed Joint Discovery Plan; | 0.50 | 125.00 |
|  | HLS | Review file documents and draft plaintiff's Initial Disclosure; conference with Teri Foster regarding Disclosure; | 1.70 | 425.00 |
|  | THF | Prepare email to Deborah Perlman and Paul Sigelman regarding discovery plan; | 0.10 | 35.00 |
|  | THF | Review draft of Discovery Order; review and compare to copy of judges new form; revise draft Order to comply with new form; finish drafting Order; correspondence to Deborah Perlman regarding need for assistance; prepare draft correspondence to plaintiff's counsel; prepare memo to Deborah Perlman regarding upcoming court deadlines; | 0.80 | 280.00 |
| 4/27/2017 | HLS | Meeting with Teri Foster re Pro Hac Vice Admission and local rule changes; pull District Court rules; | 0.30 | 75.00 |
| 4/28/2017 | HLS | Revise draft Initial Disclosure; prepare and forward to Deborah Perlman and Paul Sigelman for input; | 0.40 | 100.00 |
|  | THF | Review and revise draft Disclosure Statement; | 0.20 | 70.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| For professional services rendered |  | 10.90 | $2,935.00 |
| Previous balance |  |  | $7,506.78 |
| 3/17/2017 Payment - Thank You - Perlman Law, Inc. . Check No. 1260 |  |  | ($7,506.78) |
| Total payments and adjustments |  |  | ($7,506.78) |
| Balance due |  |  | $2,935.00 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 3.10 | 350.00 | $1,085.00 |
| Harry  L. Stanford | 7.40 | 250.00 | $1,850.00 |
| Harry  L. Stanford | 0.40 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178                                              File No.    06-279-00
Las Vegas, NV 84147                              Fed. Tax Id No. 86-0953462

June 06, 2017

In Reference To:    Colocation American, Inc./Mitel Networks -
                    Acct.#06-279-00

Invoice #    56395

|  |  | Hours | Amount |
|---|---|---|---|
| 5/8/2017 HLS | Communications with Deborah Perlman regarding Admission and case status; | 0.20 | 50.00 |
| 5/10/2017 HLS | Email communications with Deborah Perlman and Paul Sigelman regarding Pro Hac Vice admittance; review online Application for District Court; | 0.30 | 75.00 |
| 5/11/2017 HLS | Conference with Teri Foster regarding Disclosure deadlines and client review; review prior communications regarding Disclosure; telephone conference with Deborah Perlman regarding Disclosure review; | 0.30 | 75.00 |
| 5/15/2017 HLS | File Notice and forward Disclosure to David Rogers; | 0.30 | NO CHARGE |
| HLS | Email communications with Deborah Perlman and Teri Foster regarding Initial Disclosure and Joint Discovery Plan; | 0.20 | 50.00 |
| HLS | Finalize Disclosure and Notice; | 0.50 | 125.00 |
| THF | Review email from Deborah Perlman regarding suggested changes to Disclosure Statement; prepare email to Deborah regarding list of outstanding issues needed to complete Disclosure Statement and Joint Report; | 0.20 | 70.00 |

Colocation American, Inc.                                                                                  Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 5/15/2017 THF | Review responses from Deborah Perlman regarding information requested to complete Disclosure; prepare response and instructions to Harry Stanford regarding same; | 0.20 | 70.00 |
|---|---|---|---|
| 5/16/2017 THF | Review draft Discovery Plant; review email from Deborah Perlman; prepare revised draft of Discovery Plan; | 0.20 | 70.00 |
| THF | Prepare detailed correspondence to Deborah Perlman regarding Discovery Plan and proposed issues to raise in Motion for Summary Judgment; | 0.20 | 70.00 |
| THF | Review correspondence from Deborah Perlman with redline draft of Joint Discovery Plan; prepare revised draft of Discovery Plan; prepare revised correspondence to David Rogers regarding scheduling call to discuss Discovery Plan; | 0.20 | 70.00 |
| 5/17/2017 HLS | Finalize draft proposed Discovery Plan; prepare email correspondence to David Rogers; | 0.20 | 50.00 |
| HLS | Receipt and review Mitel's Initial Disclosure; forward to Deborah Perlman; conference with Teri Foster regarding Disclosure; | 0.30 | 75.00 |
| HLS | Research and draft Amended and Restated Initial Disclosure; | 0.60 | 150.00 |
| THF | Review defendant's Disclosure Statement; work with Harry Stanford to Amend our Disclosure Statement concerning subjects for expected testimony from witnesses; correspondence to Deborah Perlman and Paul Sigelman regarding upcoming deadline for propounding Initial Discovery request and information needed to complete same; | 0.30 | 105.00 |
| 5/18/2017 HLS | Finalize, file Notice and forward Amended/Restated Initial Disclosure; | 0.30 | NO CHARGE |
| HLS | Review file documents and draft Initial Discovery requests and notice; | 1.60 | 400.00 |
| THF | Review and revise draft Discovery requests; correspondence to and from Jacob Jones regarding scheduling conference to review Discovery Plan; | 0.20 | 70.00 |
| 5/19/2017 THF | Review Complaint, Answer and Counterclaim; review preliminary draft of Discovery Request; finish drafting initial Discovery Request; correspondence to Deborah Perlman and Paul Sigelman regarding same; | 0.80 | 280.00 |

Colocation American, Inc.                                                                    Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/22/2017 | HLS | Receive and review email communications and documents from Deborah Perlman; review and analyze all documents; | 1.90 | 475.00 |
|  | HLS | Communications with Deborah Perlman regarding Initial Discovery and client documents; | 0.10 | 25.00 |
|  | HLS | Finalize Initial Discovery Requests; finalize notice of filing; | 0.60 | 150.00 |
|  | THF | Correspondence from and to Deborah Perlman regarding information to include in Disclosure Statement including description of exhibits; | 0.20 | 70.00 |
|  | THF | Correspondence from and to Deborah Perlman regarding redaction of privileged information and preparation of privileged log; | 0.10 | 35.00 |
|  | THF | Revise draft of Initial Discovery Request; correspondence to Deborah Perlman regarding status of her review of earlier draft; | 0.20 | 70.00 |
|  | THF | Review chronological set of all documents; review and compare different versions of Contracts; correspondence to Deborah Perlman regarding summary of Contract versions produced; | 0.30 | 105.00 |
|  | THF | Review draft of Discovery Planr; review upcoming court deadlines; conference with David Rogers and Jacob Jones regarding draft of Plan and agreed upon changes; | 0.50 | 175.00 |
| 5/23/2017 | HLS | File Notice of Initial Discovery with court and notice opposing counsel; | 0.30 | NO CHARGE |
| 5/24/2017 | THF | Correspondence to Jacob Jones and David Rogers regarding status of revised draft of Discovery Plan; | 0.10 | 35.00 |
|  | THF | Receive and review defendant's First Set of Interrogatories and First Set of Request for Production; memo to Harry Stanford regarding drafting Responses; | 0.20 | 70.00 |
| 5/25/2017 | THF | Review correspondence from Jacob Jones with revised draft of Discovery Plan; prepare response to Jacob regarding review of Plan next week; | 0.10 | 35.00 |
| 5/30/2017 | HLS | File Discovery Plan with Court; notice all parties; | 0.50 | NO CHARGE |
|  | HLS | Receipt & review redlined changes to Discovery Plan; email communications with Teri Foster & Dan Rogers; | 0.40 | 100.00 |

Colocation American, Inc.                                                                    Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 5/30/2017 | HLS | Revise and finalize Joint Discovery Plan; | 0.80 | 200.00 |
| | THF | Review correspondence from Jacab Jones with revised draft of Discovery Plan (not redlined); review and compare 2 versions of Plan; prepare additional changes; correspondence to Jacob regarding same; | 0.40 | 140.00 |
| | THF | Follow up correspondence to and from David Rogers and Harry Stanford regarding filing of Discovery Plan; | 0.10 | NO CHARGE |
| | THF | Correspondence from and to David Rogers regarding revised draft of Joint Discovery Plan and approval to file; correspondence to and from Harry Stanford regarding finalizing Plan and filing with court; follow up correspondence to David confirming filing of same; | 0.30 | 105.00 |
| | THF | Review and analyze defendant's claims in Joint Plan; preliminary research regarding contract interpretation; prepare detailed correspondence to Deborah Perlman and Paul Sigelman regarding same; | 0.60 | 210.00 |

| For professional services rendered | 14.80 | $3,855.00 |
|---|---|---|
| Previous balance | | $2,935.00 |
| Balance due | | $6,790.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 5.30 | 350.00 | $1,855.00 |
| Teresa H. Foster | 0.10 | 0.00 | $0.00 |
| Harry  L. Stanford | 8.00 | 250.00 | $2,000.00 |
| Harry  L. Stanford | 1.40 | 0.00 | $0.00 |

016

# Brier, Irish, Hubbard & Erhart,   P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178                                          File No.   06-279-00
Las Vegas, NV 84147                           Fed. Tax Id No. 86-0953462


July 05, 2017

In Reference To:     Colocation American, Inc./Mitel Networks -
                     Acct.#06-279-00

Invoice #    56671

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2017 | THF | Receive and review defendant's Discovery Request; review file information needed to respond; prepare draft response; prepare memo to Harry Stanford regarding completing response; | 0.40 | 140.00 |
| | THF | Receive and review filed Joint Discovery Report; correspondence to Deborah Perlman regarding Discovery Responses; | 0.10 | 35.00 |
| 6/5/2017 | HLS | Review draft Discovery Responses and correspondence to Deborah Perlman; | 0.20 | 50.00 |
| | HLS | Review Disclosure documents for privileged information; conference with Teri Foster regarding same; | 0.50 | 125.00 |
| | THF | Attend pretrial scheduling conference; | 2.40 | 840.00 |
| | THF | Prepare detailed memo to Deborah Perlman and Paul Sigelman regarding results of pretrial scheduling conference; | 0.40 | 140.00 |
| 6/7/2017 | THF | Review court minute entry (Scheduling Order not signed yet); revise memo to file regarding scheduling conference; email to Deborah and Paul regarding same; | 0.10 | 35.00 |
| 6/8/2017 | THF | Review signed court scheduling order; memo to Harry Stanford regarding reviewing order and verifying dates; | 0.10 | NO CHARGE |

Colocation American, Inc.                                                                                    Page   2

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/9/2017 | HLS | Receipt, review and forward Mitel notice of deposition to Deborah Perlman; | 0.10 | NO CHARGE |
| | HLS | Communications with Deborah Perlman regarding noticing deposition (Mitel) and deposition notice received from Mitel; review deposition notice; | 0.40 | 100.00 |
| | THF | Correspondence from and to Deborah Perlman regarding scheduling depositions; memo to Harry Stanford regarding same; | 0.10 | 35.00 |
| 6/12/2017 | HLS | Communications with Deborah Perlman regarding depositions; | 0.20 | 50.00 |
| | HLS | Email communications with Jacob Jones regarding deposition scheduling; | 0.30 | 75.00 |
| | HLS | Draft Notice of Deposition for Michelle Whittington and Notice of Service; | 0.60 | 150.00 |
| 6/13/2017 | HLS | Email communications with Deborah Perlman and Jacob Jones regarding depositions; | 0.20 | 50.00 |
| | HLS | Draft Rule 30(b)(6)  Mital Representative Deposition Notice; | 0.40 | 100.00 |
| 6/14/2017 | HLS | Communications with Deborah Perlman regarding both Mitel and Colocation deposition scheduling; | 0.20 | 50.00 |
| | HLS | Review and revise Mitel 30(b)(6) and Whittington deposition notices; conference with Teri Foster regarding revisions; | 0.40 | 100.00 |
| | THF | Review draft of topics for Rule 30(b)(6) deposition; review removal paperwork, Answer and Counterclaim, Joint Report and defendant's Discovery Request to determine additional issues; prepare revisions to topics and memo to Harry Stanford regarding outstanding issues; | 0.40 | 140.00 |
| 6/15/2017 | HLS | Conference with Teri Foster regarding research regarding Gandalf/Mitel; | 0.10 | NO CHARGE |
| | HLS | Research registration of IP address, domain name and sale of Gandalf to Mitel Sale; | 1.70 | 425.00 |
| | HLS | Communications with Teri Foster and Deborah Perlman regarding Discovery issues; | 0.30 | 75.00 |

Colocation American, Inc.                                                                    Page    3

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 6/15/2017 | THF | Revise list of topics for 30(b)(6) deposition; memo to Harry Stanford regarding Discovery and deposition issues; | 0.20 | 70.00 |
| 6/16/2017 | HLS | Conference call with Deborah Perlman, Paul Sigelman and Teri Foster; | 0.40 | NO CHARGE |
| | HLS | Email communications regarding follow up from today's conference call; | 0.20 | 50.00 |
| | HLS | Reivew various emails with Teri Foster and Deborah Perlman regarding Discovery issues; revise Mitel 30(b)(6)  Deposition Notice; | 0.50 | 125.00 |
| | THF | Revise draft correspondence to Deborah and Paul regarding confirmation of telephone call and outstanding Discovery and deposition issues; | 0.10 | 35.00 |
| | THF | Work with Harry Stanford regarding upcoming depositions; conference call with Deborah Perlman and Paul Sigelman regarding same; | 0.20 | 70.00 |
| 6/19/2017 | HLS | Draft correspondence to Jacob Jones regarding setting of deposition dates; | 0.20 | 50.00 |
| | HLS | Receipt and review Deborah Perlman's recommendations for Rule 30(b)(6)  deposition topics; revise Notice; | 0.30 | 75.00 |
| | HLS | Revise Mitel Networks and Michelle Whittington deposition Notices; | 0.30 | 75.00 |
| | HLS | Draft Greg Hiscook and Mitel Corporation depositions notices; | 0.60 | 150.00 |
| 6/20/2017 | THF | Correspondence from and to Paul Sigelman regarding subpoena on Cory Allen and Diversified; work with Harry Stanford regarding scheduling depositions for defendant's representatives; revise Notices of Deposition; revise list of topics for Rule 30(b)(6) deposition; revise correspondence to defendant's counsel regarding same; | 0.50 | 175.00 |
| | HLS | Email communications with Deborah Perlman and Albert Adhoot regarding deposition availability; | 0.20 | 50.00 |
| | HLS | Review and revise deposition notices, service notice and correspondence to Jacob Jones; | 0.50 | 125.00 |

Colocation American, Inc.                                                                          Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/21/2017 | HLS | Email communications with Deborah Perlman and Paul Sigelman regarding Discovery Responses and deadline; | 0.20 | NO CHARGE |
|  | HLS | Finalize and file Notice of Service; forward to Jacob Jones, Deborah Perlman and Paul Sigelman; | 0.30 | NO CHARGE |
| 6/22/2017 | THF | Correspondence to Deborah Perlman regarding Discovery Responses (due tomorrow) and scheduling call; | 0.10 | 35.00 |
| 6/26/2017 | HLS | Email communications with Deborah Perlman, Paul Sigelman and Teri Foster; receive and review Paul Sigelman memorandum; | 0.20 | NO CHARGE |
|  | THF | Telephone calls and email to Deborah Perlman regarding today's deadline to complete Discovery Request and information needed; | 0.10 | NO CHARGE |
|  | THF | Follow up correspondence from and to Deborah Perlman regarding status and regarding scheduling call; | 0.10 | NO CHARGE |
|  | THF | Review correspondence from Paul Sigelman with his thoughts regarding contract enforcement; email to Harry Stanford regarding status of revised draft of Response from Deborah Perlman; | 0.20 | 70.00 |
|  | HLS | Finalize and forward Discovery Responses; | 0.20 | 50.00 |
|  | HLS | Conference with Teri Foster regarding Discovery Responses, update/bate stamp additional documents for Response; | 0.50 | 125.00 |
|  | HLS | Email communications with Dave Rogers and Jason Jacob regarding Production of documents and determining dates for deposition schedule; email communications with Albert Ahdoot and David Rogers; | 0.50 | 125.00 |
|  | THF | Review defendant's Discovery Responses; | 0.20 | 70.00 |
|  | THF | Prepare revised draft of Discovery Responses (due today); prepare email to Deborah Perlman regarding same; | 0.60 | 210.00 |
|  | THF | Telephone conference with Deborah Perlman and Albert regarding draft of Discovery Responses; review email from Deborah with her draft; further conversation with Deborah and Albert; prepare revised draft to merge comments by all; | 0.80 | 280.00 |
|  | HLS | Prepare Notice of Service of Discovery - file with Court; | 0.20 | NO CHARGE |

Colocation American, Inc.                                                                    Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/26/2017 | THF | Correspondence from and to Albert regarding opening of ticket with ARIN; memo to Harry Stanford regarding preparation of Notice of Service of Discovery; | 0.10 | 35.00 |
|  | THF | Briefly review documents produced by Colocation; email to Deborah Perlman regarding same; memo to Harry Stanford regarding reviewing and analyzing documents and preparing chronological set; | 0.20 | 70.00 |
|  | THF | Correspondence from and to all including Albert regarding rescheduling depositions; research relevant rules and prepare correspondence to Deborah regarding same; | 0.20 | 70.00 |
|  | THF | Email to Deborah and Albert with revised draft of Discovery Responses; telephone conference with Albert regarding review of same; finalize Response; | 0.30 | 105.00 |
| 6/27/2017 | THF | Receive and review subpoena on unknown third party; | 0.10 | NO CHARGE |
|  | HLS | Receipt and begin review of Mitel documents; | 0.80 | 200.00 |
|  | HLS | Receipt and review subpoena for Davincini Virtual LLC; forward to Deborah Perlman and Paul Sigelman; | 0.20 | 50.00 |
|  | HLS | Conference with Teri Foster regarding revisions to proposed Joint Motion and Protective Order; email communications with David Rogers; | 0.50 | 125.00 |
|  | HLS | Receipt, review and redline Joint Motion, Form of Order and Agreement to be bound; | 0.80 | 200.00 |
|  | THF | Correspondence from and to David Rogers regarding my requested revisions to Protective Order; | 0.20 | 70.00 |
|  | THF | Review and revise draft Protective Order; | 0.30 | 105.00 |
| 6/28/2017 | HLS | Review communications regarding revisions to Stipulation and Protective Order; finalize documents for filing; | 0.50 | 125.00 |
|  | HLS | Conference with Teri Foster regarding review of Mitel documents; | 0.20 | 50.00 |
|  | HLS | Review Mitel disclosed documents; | 1.80 | 450.00 |

Colocation American, Inc.                                                                          Page    6

|  |  | Hours | Amount |
|---|---|---|---|
| 6/29/2017 HLS | Communications with Deborah Perlman regarding Rule 30(b)(6) deposition and arrange phone conference; conference with Teri Foster regarding deposition; | 0.30 | 75.00 |
| 6/30/2017 HLS | Communications with Teri Foster regarding bates documents produced by Mitel; | 0.20 | 50.00 |
| | For professional services rendered | 24.70 | $6,510.00 |
| | Previous balance | | $6,790.00 |
| | Balance due | | $13,300.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 8.10 | 350.00 | $2,835.00 |
| Teresa H. Foster | 0.40 | 0.00 | $0.00 |
| Harry  L. Stanford | 14.70 | 250.00 | $3,675.00 |
| Harry  L. Stanford | 1.50 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

August 02, 2017

In Reference To:   Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #   56975

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/5/2017 | THF | Correspondence from and to Albert regarding results of ARIN research; | 0.10 | NO CHARGE |
| | THF | Work with Harry Stanford regarding disclosed documents; | 0.20 | NO CHARGE |
| | HLS | Prepare documents for forwarding to Deborah Perlman and Paul Sigelman; prepare emails - forward documents; | 0.20 | 50.00 |
| | HLS | Receipt and review communications from Albert Adhoot regarding ARIN registration; | 0.20 | 50.00 |
| | THF | Further review of documents produce by Mitel; memo to Harry Stanford regarding depositions; | 0.40 | 140.00 |
| 7/6/2017 | HLS | Communications with Teri Foster regarding arranging dates and locations for depositions; | 0.10 | 25.00 |
| 7/7/2017 | THF | Correspondence from and to David Rogers regarding scheduling depositions; email to Harry Stanford regarding coordinating dates; | 0.10 | 35.00 |
| 7/10/2017 | HLS | Communications with Teri Foster, Paul Sigelman and Albert Adhoot for arranging of Albert's deposition; | 0.20 | 50.00 |
| 7/12/2017 | HLS | Conference with Teri Foster regarding status of deposition arrangements; | 0.10 | 25.00 |

Colocation American, Inc.                                                      Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/13/2017 | HLS | Draft First Supplement to Disclosure; | 0.50 | 125.00 |
| 7/14/2017 | HLS | Review Scheduling Order; email communications with Paul Sigelman; | 0.30 | 75.00 |
| 7/17/2017 | HLS | Review Answers to Non-Uniform Interrogatories (regarding potential further requests before deadline); | 0.20 | 50.00 |
| 7/18/2017 | HLS | Receipt of additional documents on disc; communications with Teri Foster and Albert Adhoot regarding depositions and additional Discovery; | 0.30 | 75.00 |
| 7/26/2017 | HLS | Email communications with Deborah Perlman and Paul Sigelman regarding document review; | 0.30 | 75.00 |
|  | HLS | Review Mitel Disclosed documents and compare with previously produced documents; | 0.50 | 125.00 |
|  | THF | Telephone conference with Paul Sigelman regarding need to schedule depositions and outstanding Discovery issues; prepare confirmation email to Paul regarding outstanding depositions and Discovery deadline; | 0.10 | 35.00 |
|  | THF | Review Supplement Disclosure from defendant; work with Harry Stanford regarding comparison of our Disclosure, defendant's Initial Disclosure and Supplemental Disclosure; | 0.20 | 70.00 |
| 7/27/2017 | HLS | Communications with Teri Foster regarding deposition deadlines and Discovery/Disclosure results; | 0.20 | NO CHARGE |
| 7/31/2017 | HLS | Communications with Paul Sigelman regarding deposition scheduling; review prior communications regarding deposition scheduling; | 0.20 | 50.00 |
|  | HLS | Telephone conference with Paul Sigelman regarding Discovery Responses; prepare and forward all Discovery Responses and documents to Paul Sigelman; | 0.40 | 100.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| For professional services rendered | | 4.80 | $1,155.00 |
| Previous balance | | | $13,300.00 |
| 7/31/2017  Payment - Thank You - Colocation America Corporation . Check No. 3979 | | | ($13,300.00) |
| Total payments and adjustments | | | ($13,300.00) |

Colocation American, Inc.                                                    Page    3

                                                                            Amount


                 Balance due                                              $1,155.00


                                Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa H. Foster | 0.80 | 350.00 | $280.00 |
| Teresa H. Foster | 0.30 | 0.00 | $0.00 |
| Harry  L. Stanford | 3.50 | 250.00 | $875.00 |
| Harry  L. Stanford | 0.20 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

October 12, 2017

In Reference To:    Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    57607

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/2/2017 | HLS | Receipt and review Amended Rule 30(b)(6) Deposition Notice; communications for dates for Michelle Whittington; prepare Amended Notices for Whittington, Rule 30(b)(6) representative and Greg Hiscook; | 1.10 | 275.00 |
| | HLS | Communications with Dave Rogers and his assistant regarding dates for Mitel deposition; | 0.20 | 50.00 |
| | HLS | Research contact information for Noah Shapiro and or video deposition location in Canada; conference with Teri Foster regarding situation; | 0.60 | 150.00 |
| | THF | Review Amended Notice of Deposition for Albert; correspondence to Deborah Perlman regarding same; | 0.10 | 35.00 |
| | THF | Correspondence from and to Dave Rogers regarding service of subpoenas, including Paul Sigelman's acceptance of service on behalf of Corey Allen; review email from Paul Sigelman regarding service of subpoena upon Corey Kotler and his efforts to reach defendant's counsel regarding deposition rescheduling; correspondence from and to Deborah Perlman regarding status of all; | 0.10 | 35.00 |
| | THF | Work with Harry Stanford regarding scheduling defendant's depositions; correspondence to Dave Rogers regarding dates of depositions, combining Albert and 30(b)6; | 0.20 | 70.00 |

026

Colocation American, Inc.                                                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 8/2/2017 THF | Work with Harry Stanford regarding Discovery, Disclosures and exhibits for upcoming depositions; | 0.40 | 140.00 |
| 8/3/2017 HLS | Prepare Supplemental Disclosure; | 0.30 | 75.00 |
| HLS | Research Discovery propounded by defendant; conference with Teri Foster regarding Deposition Notice and subpoenas; | 0.50 | 125.00 |
| THF | Work on deposition scheduling; email to Paul Sigelman regarding Amended Notices and updating list of "areas of testimony" for 30(b)6 depositions; review email from Paul regarding topics to include; review information regarding deposition of Corey Kotler (unknown); review additional subpoenas and memo from Harry Stanford regarding outstanding subpoenas; work with Harry Stanford regarding Amended Notice for Michelle, Greg and 30(b)6; memo to Harry Stanford regarding need for complete list of subpoenas and depositions and verification with opposing counsel that we have received copies of all; memo to Harry Stanford regarding scheduling telephonic deposition in Canada for Greg; review Harry Stanford correspondence to Dave Rogers confirming all outstanding Discovery and questioning concerning Subpoenas for Kotler; | 1.00 | 350.00 |
| HLS | Review various emails regarding deposition scheduling; communications with Teri Foster regarding Michelle Whittington's deposition notice; | 0.20 | 50.00 |
| HLS | Communications with Paul Sigelman and Deborah Perlman regarding current subpoenas; communications with Dave Rogers regarding outstanding subpoenas and deposition notices; | 0.30 | 75.00 |
| HLS | Prepare Amended Notices of Deposition for Greg Hiscock and Michelle Whittington; draft Notice of Service; | 0.40 | 100.00 |
| HLS | Review Discovery documents and prepare list of outstanding subpoenas; | 0.40 | 100.00 |
| THF | Correspondence to Paul Sigelman regarding Amended Notice of Deposition and revised list of topics incorporating changes requested by him; memo to Harry Stanford regarding revised redline draft of Notice to Show additional changes; | 0.20 | 70.00 |
| 8/4/2017 THF | Review multiple subpoenas; | 0.10 | NO CHARGE |

Colocation American, Inc.                                                                     Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/4/2017 | HLS | Prepare and file Notice of Service of Discovery; communications with Dave Rogers, Paul Sigelman and Teri Foster; | 0.20 | 50.00 |
|  | HLS | Finalize First Supplement to Restated and Amended Disclosure; | 0.50 | 125.00 |
|  | THF | Correspondence from and to Rebecca (at Paul's office) regarding rescheduling of depositions and sending out amended notices; | 0.10 | 35.00 |
|  | THF | Revise list of topics for Rule 30(b)6 deposition; correspondence to Paul Sigelman regarding same and need for confirmation that he has applied to appear PHV; memo to Harry Stanford regarding preparing updated list of deposition dates; | 0.20 | 70.00 |
| 8/7/2017 | HLS | Finalize Amended Notice of Depositions with Notice of Service; | 0.20 | NO CHARGE |
|  | HLS | Update Deposition/Discovery Schedule; conference with Teri Foster; | 0.20 | 50.00 |
| 8/8/2017 | HLS | Finalize and forward Michelle Whittington's First Amended deposition notice; arrange for court reporter; | 0.20 | 50.00 |
|  | HLS | Communications with court reporter (Ottawa) regarding location and reporter for Greg Hiscook deposition; telephone conference with Ottawa Law Firm; | 0.30 | 75.00 |
|  | HLS | Communications with Dave Rogers, Paul Sigelman and Teri Foster regarding depositions, scheduling and Discovery deadlines; | 0.40 | 100.00 |
| 8/9/2017 | HLS | Finalize and notice to parties Notice of Discovery; | 0.20 | NO CHARGE |
|  | HLS | Several communications with Albert Ahdoot regarding contract and correspondence with Cory Allen; receipt and review contract; | 0.40 | 100.00 |
|  | THF | Follow up correspondence to and from Dave Rogers regarding Cory Allen and Cory Kotler and outstanding Discovery issues; | 0.10 | 35.00 |
|  | THF | Review correspondence from Albert with Commission Agreement found in Cory Kotler's folder; review and analyze terms; prepare response to Albert regarding date of Agreement and need to search for any emails or text with Cory; memo to Harry Stanford regarding Supplemental Disclosure; correspondence from and to Dave Rogers regarding Objections to 30(b)(6) topics and Disclosure of additional documents; | 0.30 | 105.00 |

Colocation American, Inc.                                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 8/10/2017 THF | Follow up correspondence to Paul Sigelman regarding concerns about process server's affidavit; | 0.10 | NO CHARGE |
| HLS | Receipt, review and respond to email communications from Dave Rogers, Teri Foster, Paul Sigelman and Deborah Perlman regarding Discovery issues; | 0.30 | 75.00 |
| THF | Review and analyze three affidavits of service; | 0.20 | 70.00 |
| HLS | Meeting with Teri Foster to prepare for her discussion with David Barker regarding Discovery issues; | 0.20 | 50.00 |
| HLS | Receipt and review Declarations from Antonio Villanueva, Noel Bermuder and Graham Miller; | 0.40 | 100.00 |
| HLS | Communications with Albert Adhool regarding "Kotler file"; | 0.40 | 100.00 |
| HLS | Pull documents/emails, extended telephone conference with Paul Sigelman to update Discovery Schedule; | 0.60 | 150.00 |
| THF | Review and revise proposed draft of Motion to Extend; | 0.20 | 70.00 |
| THF | Emails from and to Dave Rogers regarding rescheduling Albert and Cory's depositions and scheduling conference to attempt to resolve 30 (b)6 Objection; telephone calls and emails to Paul Sigelman's office regarding same; | 0.20 | 70.00 |
| THF | Telephone conference with Dave Rogers regarding Motion to Extend, outstanding Discovery, rescheduling depositions and his Objection to Rule 30(b)(6) topics; telephone call and email to Paul Sigelman regarding status of his PHV Admission and defending upcoming deposition; follow up email to Paul regarding continued depositions to allow for him to apply PHV; | 0.40 | 140.00 |
| THF | Review all outstanding deposition notices and subpoenas; work with Harry Stanford to review all outstanding emails regarding scheduling, rescheduling and outstanding issues including misunderstanding regarding Cory Allen and Kotler; prepare detailed email to Dave Rogers regarding same; follow up emails to and from Dave Rogers regarding conference call to address outstanding Discovery issues; correspondence from and to Deborah Perlman regarding Motion to Extend and rescheduling depositions; email to Paul Sigelman regarding concern about process server's affidavit; | 0.50 | 175.00 |

Colocation American, Inc.                                                                 Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/11/2017 | HLS | Receipt and review filed Notice and Joint Motion; | 0.20 | NO CHARGE |
|  | THF | Correspondence from and to Jacob Jones regarding subpoena and deposition notices; correspondence to Paul Sigelman confirming voicemail message regarding rescheduled depositions; | 0.20 | 70.00 |
|  | THF | Review outstanding notices of deposition and subpoenas; memo to Harry Stanford regarding rescheduling; conference with Paul Sigelman and Albert regarding same, regarding defendant's Discovery Responses and upcoming deposition for defendant; correspondence to Albert and Paul regarding copies of our Disclosure, defendant's Disclosure and discrepancy in redline draft of Agreement with defendant's comments; | 0.80 | 280.00 |
| 8/14/2017 | THF | Correspondence from and to David Barker and Paul Sigelman regarding rescheduling depositions; | 0.10 | 35.00 |
|  | HLS | Review various emails regarding deposition scheduling; | 0.10 | 25.00 |
|  | HLS | Prepare Second Supplemental Disclosure and exhibits; | 0.30 | 75.00 |
|  | HLS | Communications with Teri Foster regarding second amended deposition notice for Michelle Whittington; prepare and serve second amended notice of deposition on counsel and court reporter; | 0.30 | 75.00 |
|  | THF | Telephone conference with David Barker regarding all outstanding Discovery issues including a review of each of the 30(b)(6) Objections; prepare correspondence to David confirming agreements concerning Objections and amended dates for depositions; | 0.30 | 105.00 |
|  | THF | Correspondence from and to David Barker regarding Amended Notice of Custodian of Records deposition, ARIN record regarding updates and clarification regarding objections to topics; correspondence to Paul and Albert regarding same; follow up correspondence to Albert regarding information needed concerning scheduling Corey Allen deposition; | 0.30 | 105.00 |
|  | THF | Prepare detailed correspondence to Paul Sigelman regarding communications with defendant's counsel and their threats of filing Motion to Amend Complaint and Motion for Sanctions; telephone conference with Paul regarding same; | 0.40 | 140.00 |
|  | THF | Review all Disclosures, Discovery and Discovery Responses; review all Notices of Deposition and Amended Notices; review Dave Roger's Objection to Rule 30(b)(6) topic; review and compare to | 1.20 | 420.00 |

Colocation American, Inc.                                                                            Page    6

|  |  |  | Hours | Amount |
|---|---|---|---|---|

|  |  | information contained in prior pleadings; correspondence to Paul regarding status of Corey Allen's availability for deposition and status of PHV Application; |  |  |
|---|---|---|---|---|
| 8/15/2017 | HLS | Communications with Canadian firm and court reporter regarding Greg Hiscook deposition; communications with Deborah Perlman regarding deposition representation; | 0.20 | 50.00 |
|  | HLS | Communications with Jacob Jones and David Barker regarding escrow.com subpoena; | 0.20 | 50.00 |
|  | HLS | Prepare set of relevant disclosed documents and forward to Albert Ahdoot; | 0.30 | 75.00 |
|  | HLS | Continue review of Mitel disclosed documents; | 2.00 | 500.00 |
|  | THF | Review notes from conversation with Paul Sigelman regarding lack of any service on Corey Allen for deposition; review affidavits of service; email to Paul regarding service on Corey for documents and testimony; | 0.20 | 70.00 |
| 8/16/2017 | HLS | Review Paul Sigelman Declaration; | 0.20 | NO CHARGE |
|  | THF | Work with Harry Stanford regarding exhibits for upcoming depositions; | 0.20 | NO CHARGE |
|  | THF | Review draft declaration from Paul Sigelman; review three affidavits of service; review and analyze statements made by process server; begin revisions to Paul's declaration; email to Paul regarding status of his PHV Application; | 0.40 | 140.00 |
|  | HLS | Telephone conference with Paul Sigelman regarding declaration and upcoming depositions; conference with Teri Foster regarding same; | 0.20 | 50.00 |
|  | HLS | Telephone conference with Albert Ahdoot regarding deposition preparation and documents he received and reviewed from escrow.com; communications with Teri Foster; | 0.40 | 100.00 |
|  | HLS | Michelle Whittington deposition preparation including researching all Discovery Responses and Disclosures for relevant exhibits; | 1.10 | 275.00 |

Colocation American, Inc.                                                                    Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 8/16/2017 THF | Review correspondence from Jacob Jones regarding inadvertent disclosure and production of replacement documents; prepare response to Jacob and repeat request for delivery of documents needed to prepare for upcoming deposition; | 0.20 | 70.00 |
| 8/17/2017 HLS | Communications with Jacob Jones regarding privilege log and privilege documents; conference with Teri Foster regarding privileged items; communications with Jacob Jones regarding new Discovery; | 0.60 | 150.00 |
| HLS | Prepare Notice of Service of Discovery; finalize Supplemental Disclosure; | 0.20 | 50.00 |
| HLS | Review and prepare exhibits for Whittington deposition; meeting with Teri Foster regarding exhibits; | 0.70 | 175.00 |
| HLS | Continue with review of Mitel documents in preparation for Whittington deposition; conference with Teri Foster regarding preparation; | 0.80 | 200.00 |
| THF | Correspondence from and to David Barker confirming that I will be taking tomorrow's deposition and status of Paul Sigelman's Admission; | 0.10 | 35.00 |
| THF | Review memo from Harry Stanford regarding conversations with Jacob Jones concerning privilege log; prepare detailed instructions regarding scope of privilege log requested from defendant; | 0.20 | 70.00 |
| THF | Prepare memo to Harry Stanford regarding deposition exhibits and scheduling of remaining depositions; prepare detailed correspondence to Paul Sigelman regarding documents and depositions; | 0.20 | 70.00 |
| THF | Review background information from Paul Sigelman; lengthy telephone conference with Paul regarding draft of his declaration, affidavits of service, service of notice of deposition on Corey Allen and preparation for upcoming depositions; | 0.30 | 105.00 |
| THF | Telephone calls and emails to David Barker and Dave Rogers regarding correspondence from Jacob Jones concerning replacement documents, new documents and reservation of right to continue deposition until documents are disclosed; follow up correspondence to all and court reporter regarding same; additional telephone calls | 0.40 | 140.00 |

Colocation American, Inc.                                                                              Page    8

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | to David Barker's office regarding need to verify upcoming depositions; prepare confirmation email to all. |  |  |
| 8/17/2017 | THF | Review our entire Disclosure of documents to prepare for upcoming depositions; review potential exhibits pulled by Harry Stanford; briefly review defendant's Disclosure regarding additional exhibits; | 1.20 | 420.00 |
| 8/18/2017 | HLS | Communications with Teri Foster, Paul Sigelman and Albert Adhoot regarding deposition, subpoena responses and pro hac vice application; | 0.50 | 125.00 |
|  | THF | Review Court Order extending Discovery deadline and related deadlines; memo to Harry Stanford regarding Discovery to complete; | 0.10 | NO CHARGE |
|  | HLS | Whittingham depositon prep: Review Mitel new disclosure documents; review questions and documents from Paul Sigelman and Deborah Perlman; | 2.00 | 500.00 |
|  | THF | Review initial set of exhibits in preparation for today's deposition; review and pull additional exhibits; | 1.50 | 525.00 |
|  | HLS | Telephone conference and email with Gillespie reporting to arrange deposition of Greg Hiscook; | 0.30 | 75.00 |
|  | HLS | Prepare Second Amended Deposition notice for Hiscook; forward to attorneys and reporting service; prepare Notice of Service; | 0.30 | 75.00 |
|  | HLS | Prepare and forward chronological set of documents to Paul Sigelman and Albert Adhoot in preparation for Albert's deposition; | 0.70 | 175.00 |
|  | THF | Take deposition of Michelle Whillington; | 3.30 | 1,155.00 |
| 8/21/2017 | THF | Telephone conference with Paul Sigelman regarding recommendations concerning preparation for upcoming depositions of Albert and Corey; | 0.20 | NO CHARGE |
|  | HLS | Receipt and review Order regarding scheduling deadlines; forward to Paul Sigelman and Deborah Perlman; | 0.10 | 25.00 |
|  | HLS | Communications with Paul Sigelman and Teri Foster regarding pro hac vice application and tomorrow's deposition; | 0.10 | 25.00 |
|  | HLS | Email communications with Dave Rogers regarding set up for Friday's deposition of Greg Hiscook; | 0.10 | 25.00 |

Colocation American, Inc.

Page    9

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/21/2017 | HLS | Conference with Teri Foster regarding Amended Disclosure; forward to defendant's counsel; | 0.20 | 50.00 |
| | HLS | Research regarding El Hassin, Gandolf and ARIN filings; | 0.30 | 75.00 |
| | THF | Correspondence from and to Paul Sigelman regarding Admission PHV; prepare response regarding concerns if issues arise during deposition; email to Paul regarding memo summarizing draft of transcript; | 0.20 | 70.00 |
| | THF | Review file regarding background documents received from Corey Allen and Albert, including all email correspondence, drafts of agreement and subsequent contract between Colocation and dividend; email to Paul Sigelman regarding same; | 0.20 | 70.00 |
| | THF | Telephone conference with Albert regarding his review of memo summarizing Michelle's deposition and distinction between "intellectual property" and "goodwill" and definition of IP addresses as goodwill; review terms of agreement for sale of domain name and IP addresses; preliminary research regarding definitions of intangible assets, intellectual property and goodwill; prepare correspondence to Albert and Paul summarizing same; | 0.60 | 210.00 |
| | THF | Briefly review rough draft of transcript from Michelle's deposition; prepare detailed memorandum summarizing transcript to provide Paul Sigelman with background for Albert's deposition and prepare outline for Statement of Facts for upcoming Motion for Summary Judgment; | 1.80 | 630.00 |
| 8/22/2017 | HLS | Prepare file with documents regarding Paul Sigelman's pro hac vice application; | 0.50 | NO CHARGE |
| | HLS | Review various emails regarding Paul Sigelman defending deposition; several communications with Dave Rogers and Teri Foster regarding today's deposition; | 0.30 | 75.00 |
| | THF | Review multiple emails between Dave Rogers and Paul Sigelman regarding Dave's objections to Paul defending deposition; review background information regarding same; review and analyze case law provided by Dave Rogers in preparation for conference with court; correspondence from Dave Rogers regarding resolution; | 0.60 | 210.00 |
| | HLS | Research cases regarding non-admitted attorney attending deposition; review local rules; | 0.60 | 150.00 |

Colocation American, Inc.                                                                 Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/22/2017 | THF | Correspondence from and to Dave Roger's explaining background regarding application for PHV admission erroneously filed in State Court; | 0.20 | 70.00 |
|  | THF | Telephone conference with Albert and Paul regarding summary of today's deposition and information from escrow.com regarding IP addresses; | 0.20 | 70.00 |
| 8/23/2017 | THF | Telephone conference with Albert regarding escrow.com information; memo to Harry Stanford regarding disclosing new exhibit; | 0.10 | NO CHARGE |
|  | HLS | Telephone conference with Paul Sigelman regarding Albert Ahdoot's deposition; | 0.20 | 50.00 |
|  | HLS | Communications with Albert Ahdoot, Teri Foster and Samantha regarding ARIN research and escrow.com documents; | 0.50 | 125.00 |
|  | HLS | Meeting with Teri Foster regarding Greg Hiscook's deposition; email contacts with Dave Rogers and Teri Foster; review documents and prepare exhibits for deposition; | 0.80 | 200.00 |
|  | THF | Review correspondence from Albert with screen shot of information from escrow.com; prepare exhibit; prepare response; | 0.10 | 35.00 |
|  | THF | Review and analyze information regarding ARIN numbers and escrow.com information; work with Harry Stanford to obtain additional information including transfers at ARIN and information at escrow.com regarding IP addresses; | 0.30 | 105.00 |
|  | THF | Correspondence from and to Dave Rogers regarding depositions for Corey Kotler and Greg Hiscook; memo to Harry Stanford regarding preparation for telephonic deposition in Canada; briefly review prior deposition exhibits to pull exhibits for upcoming deposition; | 0.40 | 140.00 |
| 8/24/2017 | HLS | Receipt and review Escrow.com information from Albert Ahdoot; telephone conference with Albert Ahdoot regarding escrow.com documents; | 0.20 | 50.00 |
|  | HLS | Finalize exhibits for Greg Hiscook deposition; forward to Gillespie Reporting; communications with Gillespie regarding exhibits; | 0.30 | 75.00 |
|  | HLS | Prepare Third Supplemental Disclosure; communications with all Attorneys - forward Disclosure; | 0.70 | 175.00 |

Colocation American, Inc.                                                                                            Page    11

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/24/2017 | THF | Review background information regarding escrow.com and ARIN documents; | 0.10 | 35.00 |
| 8/25/2017 | HLS | Finalize set-up for Greg Hiscook deposition; contact court reporter; | 0.30 | NO CHARGE |
| | HLS | Review Samantha's escrow chronology; review and pull supporting documents from file; | 0.60 | 150.00 |
| | HLS | Review communications from David Barker; communications with Paul Sigelman, Albert Ahdoot and Samantha regarding Discovery, ARIN documents and Corey Allen documents; review online ARIN site; | 1.40 | 350.00 |
| | THF | Review correspondence from Samantha Waters summarizing escrow.com transfers; correspondence to Albert and Samantha regarding need for any emails involving Corey Allen; | 0.10 | 35.00 |
| | THF | Prepare memo to file summarizing settlement discussions; email to Albert and Paul regarding same; | 0.10 | 35.00 |
| | THF | Correspondence to Paul Sigelman regarding defendant's request to continue deposition of Albert due to "new" issues and need to schedule Corey's deposition; | 0.10 | 35.00 |
| | THF | Follow up emails from and to Dave Rogers regarding his complaints about Corey Allen's alleged lack of availably; | 0.10 | 35.00 |
| | THF | Review notes from Hiscook deposition; prepare memo to file summarizing deposition; | 0.20 | 70.00 |
| | THF | Review results of Samantha's research concerning email communications with Corey Allen; prepare response; | 0.20 | 70.00 |
| | THF | Review memo and exhibits from Michelle's deposition; review and prepare for Greg's deposition including new exhibits; | 0.40 | 140.00 |
| | THF | Review correspondence from David Barker alleging Discovery dispute, request to access escrow.com website with Albert's password and Kotler's alleged refusal to appear for deposition; prepare detailed response to David Barker; review escrow.com web page (including access by Michelle Whillington); review Albert's response to draft letter; revise letter to David Barker and email same; | 0.50 | 175.00 |

Colocation American, Inc.                                                                    Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/25/2017 | THF | Take deposition of Greg Hiscook; | 0.90 | 315.00 |
| 8/28/2017 | THF | Review correspondence from Samantha Walters regarding results of her research regarding other offers for IPv4 addresses; | 0.10 | NO CHARGE |
|  | HLS | Research escrow.com website; communications with David Barker and Teri Foster - arrange inspection; | 0.60 | 150.00 |
|  | THF | Review correspondence from Dave Rogers complaining about lack of response to rescheduled depositions; correspondence to Paul Sigelman regarding same; | 0.10 | 35.00 |
|  | THF | Review correspondence to and from David Barker regarding request to inspect escrow.com website; memo to Harry Stanford regarding instructions for same; review prior disclosed documents from escrow.com subpoena; | 0.20 | 70.00 |
|  | THF | Telephone conference with Paul Sigelman regarding summary of Albert's deposition, prior escrow.com disclosed documents, Albert's testimony regarding same and regarding continued deposition of Albert; | 0.20 | 70.00 |
| 8/29/2017 | HLS | Prepare for and meet with David Barker regarding escrow.com review; | 0.70 | 175.00 |
|  | HLS | Research Tarzk Hassani; email communications with Samantha Waters, Paul Sigelman, Teri Foster and Albert Ahdoot regarding results of research; | 0.60 | 150.00 |
|  | THF | Correspondence to David Barker regarding proposed dates for Kotler and Rule 30(b)(6) deposition; | 0.10 | 35.00 |
|  | THF | Email to Paul regarding need to respond concerning updated deposition dates as soon as possible; telephone conference with Paul regarding same; review Paul's PHV application; | 0.20 | 70.00 |
| 8/30/2017 | THF | Correspondence from and to Albert regarding information needed from Tarek regarding ARIN documentation; | 0.10 | NO CHARGE |
|  | THF | Review correspondence from David Barker regarding new subpoenas and request for acceptance of service; prepare response to David regarding lack of authorization to accept service; email to Paul Sigelman regarding same; | 0.10 | 35.00 |

Colocation American, Inc.                                                                      Page   13

|  | Hours | Amount |
|---|---|---|
| 8/31/2017 THF   Correspondence to Albert regarding contacting Tarek (prior Gandalf representative); emails from and to Samantha Waters regarding same; | 0.20 | 70.00 |
| For professional services rendered | 54.10 | $15,265.00 |

Additional Charges :

| | | |
|---|---|---|
| 8/20/2017 (Gillespie's Reporting Services & Arbitration/Mediation Facilities Invoice No. 2170875 dated 8/16/2017) Deposition Scheduled for August 25, 2017 Colocation America Inc. & Mitel Networks Corporation | | 243.52 |
| 8/29/2017 (Alliance Reporting Solutions Invoice No. 1711138 dated 8/28/2017)  Deposition of Michelle Whittington on August 18, 2017 | | 843.20 |
| Total costs | | $1,086.72 |

| | |
|---|---|
| Total amount of this bill | $16,351.72 |
| Previous balance | $1,155.00 |
| Balance due | $17,506.72 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 23.90 | 350.00 | $8,365.00 |
| Teresa H. Foster | 1.00 | 0.00 | $0.00 |
| Harry  L. Stanford | 27.60 | 250.00 | $6,900.00 |
| Harry  L. Stanford | 1.60 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

October 12, 2017

In Reference To:      Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    57608

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/5/2017 | HLS | Review instructions for Pro Hac Vice Application; review and revise Application and return to Paul Sigelman for filing; | 0.30 | NO CHARGE |
| | HLS | Communications with Gillespie Reporting regarding deposition transcript; | 0.10 | 25.00 |
| | THF | Correspondence from and to Jacob Jones regarding exhibit designation; correspondence from and to David Barker regarding rescheduling of Rule 30(b)(6) deposition; | 0.10 | 35.00 |
| 9/6/2017 | HLS | Complete paperwork for invoice payment for Hiscook deposition; email communications with Gillespie Reporting; | 0.20 | NO CHARGE |
| 9/13/2017 | THF | Review and analyze settlement proposal; correspondence to Albert regarding same; | 0.20 | 70.00 |
| | HLS | Review requests for Hiscook deposition; prepare email follow up to Gillespie Reporting; | 0.10 | 25.00 |
| | HLS | Telephone conference with Albert Ahdoot regarding continuation of deposition; review calendar; | 0.10 | 25.00 |
| 9/14/2017 | HLS | Communications with Gillespie Reporting and David Rogers regarding Hiscook deposition transcript; | 0.10 | 25.00 |

039

Colocation American, Inc.                                                                 Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | HLS | Receipt and print Maureen Zachow declaration and exhibits; | 0.20 | 50.00 |
| | HLS | Conference with Teri Foster regarding Discovery issues; further research for information for Tarek L Hussain; | 0.30 | 75.00 |
| | HLS | Pull together all escrow.com documents from Albert Ahdoot's account; | 0.30 | 75.00 |
| | THF | Correspondence from and to David Barker regarding scheduling mandatory settlement meeting; | 0.10 | 35.00 |
| | THF | Review defendant's settlement proposal; prepare draft of Counteroffer; review Court Order regarding required settlement meeting; | 0.30 | 105.00 |
| 9/15/2017 | HLS | Communications with Albert Ahdoot and Samantha Waters regarding new disclosed documents; | 0.20 | 50.00 |
| | HLS | Receipt and review newly disclosed documents; review California Secretary of State website information on Colocation; prepare and forward to Albert Adhoot and Paul Sigelman; | 1.00 | 250.00 |
| | THF | Review email from Samantha regarding questions for former Gandoff representative; telephone call to Tarek Hassain (left voicemail); | 0.10 | 35.00 |
| | THF | Revise draft settlement proposal in light of meeting with David Barker; prepare correspondence to Albert explaining reason for submitting Counteroffer; | 0.20 | 70.00 |
| | THF | Telephone conference with Albert regarding Counteroffer, reason for submission and recommended percentage; revise draft Counteroffer; email to Albert and all regarding same; | 0.20 | 70.00 |
| | THF | Review recent correspondence from Dave Rogers regarding outstanding Discovery issues; | 0.20 | 70.00 |
| | THF | Meeting with David Barker to discuss settlement; prepare notes and email to Albert Ahdoot regarding same; | 0.30 | 105.00 |
| 9/18/2017 | HLS | Receipt and review responses from Samantha Waters regarding escrow and Mitel Notice of Service of Discovery; | 0.20 | 50.00 |

Colocation American, Inc.                                                                 Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/19/2017 | HLS | Receipt and review notices of deposition; conference with Teri Foster regarding deposition notices; forward notices to Albert Adhoot and Samantha Waters; | 0.40 | 100.00 |
|  | HLS | Telephone conference with Albert Adhoot regarding deposition notices; email communications with Teri Foster and Deborah Perlman; | 0.40 | 100.00 |
| 9/20/2017 | THF | Review emails regarding additional subpoenas, background information and scheduling call regarding Amended Counterclaim; correspondence to Deborah Perlman regarding same; | 0.20 | 70.00 |
| 9/21/2017 | HLS | Review file documents and prepare list of outstanding items; | 0.40 | NO CHARGE |
|  | THF | Telephone conference with Albert regarding status of outstanding matters including Motion to Amend, Discovery Responses and scheduling call with all; | 0.20 | NO CHARGE |
|  | HLS | Receipt, review and forward Supplemental Disclosure from Mitel; communications with Albert Ahdoot regarding disclosed documents; | 0.40 | 100.00 |
|  | HLS | Review new "whois" registration documents from Mitel; compare with earlier registration documents; | 0.20 | 50.00 |
|  | HLS | Receipt and forward new Discovery Requests from Mitel; communicate with Albert Ahdoot; | 0.30 | 75.00 |
|  | THF | Review Counteroffer; email to Albert regarding same; correspondence to David Barker regarding Joint Report and Counteroffer; | 0.20 | 70.00 |
|  | THF | Revise draft Report; follow up correspondence to David Barker regarding authorization to sign and file; correspondence to Albert and all regarding same; follow up correspondence to David Barker regarding Discovery deadline; | 0.20 | 70.00 |
|  | THF | Review and analyze Motion to Amend; review all outstanding Discovery issues; review and analyze Discovery Requests and prepare memo regarding  Responses; revise memo regarding topics for conference call; | 0.50 | 175.00 |
| 9/22/2017 | HLS | Conference with Teri Foster regarding status; arrange phone conference for Monday; | 0.20 | NO CHARGE |

Colocation American, Inc.                                                                     Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/22/2017 | HLS | Receipt and review Nevada statutes regarding corporate entities; conference with Teri Foster regarding additional research; | 0.30 | 75.00 |
|  | THF | Complete review of outstanding Discovery issues; revise memo to Albert and all regarding issues to address at upcoming conference call; | 0.20 | 70.00 |
|  | HLS | Review and revise Teri Foster memorandum regarding Discovery and Motion to Amend; conference with Teri Foster regarding memorandum; | 0.60 | 150.00 |
| 9/25/2017 | HLS | Conference with Deborah Perlman, Paul Sigelman, Albert Ahdoot, Samantha Waters and Teri Foster regarding Discovery and Response to Motion to Amend; | 0.90 | NO CHARGE |
|  | HLS | Communications with Albert Ahdoot and David Shurgarman regarding Corporate Officers for Nevada Corporations; conference with Teri Foster regarding information from David Shurgarman; | 0.60 | 150.00 |
|  | HLS | Communications with Paul Sigelman's office regarding Albert Ahdoot's and Corey Allen's deposition transcripts; research Court Reporter for Paul Sigelman; | 0.40 | 100.00 |
|  | HLS | Telephone conference with Albert Adhoot; review Discovery Requests; prepare memo to file regarding Responses; | 1.00 | 250.00 |
|  | THF | Correspondence from and to Betsy regarding ordering copy of deposition transcripts; follow up instructions to Betsy regarding same; | 0.10 | 35.00 |
|  | THF | Research Nevada Statutes regarding requirements for valid corporations; telephone call to Nevada Statutory Agent; conference with Harry Stanford regarding same; revise correspondence to David Shugarman regarding fictitious officers; | 0.20 | 70.00 |
|  | THF | Review and analyze Michelle Whittington's deposition transcript regarding changes to Agreement, including the removal of the "comma"; correspondence to all regarding same; | 0.30 | 105.00 |
|  | THF | Review outstanding discovery issues in preparation for upcoming conference call; conference with Albert, Samantha, Paul and Deborah to review all outstanding issues including Motion to Amend, claims under Amended Complaint, Discovery Responses, Motion for Summary Judgment and future litigation strategy; work with Harry | 1.20 | 420.00 |

Colocation American, Inc.                                                                                     Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|

Stanford regarding same; review correspondence from Albert with changes to draft Discovery Responses;

| 9/26/2017 | HLS | Lengthy telephone conference with David Shugarman regarding Nevada Corporate filing; conference with Teri Foster regarding same; | 0.50 | 125.00 |
|  | HLS | Begin drafting Answers to Discovery; | 0.50 | 125.00 |
| 9/28/2017 | HLS | Review status of Disclosure and Discovery items; communications with Teri Foster; | 0.30 | NO CHARGE |
|  | THF | Review correspondence from Paul Sigelman to court reporter and to Dave Rogers regarding deposition transcripts; | 0.10 | NO CHARGE |
|  | HLS | Review email and documents from Paul Sigelman regarding Michelle Whittington testimony; | 0.20 | 50.00 |

For professional services rendered                                                       15.80      $3,780.00

Additional Charges :

| 9/5/2017 | (Gillespie's Reporting Services & Arbitration/Meditation Facilities Invoice No. 2170876 dated 9/05/2017) Deposition Held August 25, 2017 Transcript. | 174.05 |
|---|---|---|

Total costs                                                                                                        $174.05

Total amount of this bill                                                                                   $3,954.05

Previous balance                                                                                            $17,506.72

Balance due                                                                                                   $21,460.77

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 4.80 | 350.00 | $1,680.00 |
| Teresa H. Foster | 0.30 | 0.00 | $0.00 |
| Harry  L. Stanford | 8.40 | 250.00 | $2,100.00 |
| Harry  L. Stanford | 2.30 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

November 01, 2017

In Reference To:     Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #   57775

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/3/2017 | HLS | Telephone conference with court reporter regarding Albert Ahdoot's and Corey Kotler's original deposition transcripts; update all attorneys and deponents; | 0.30 | 75.00 |
| 10/4/2017 | HLS | Conference with Teri Foster regarding deposition transcripts; telephone conference with court reporter regarding status of delivery; | 0.20 | 50.00 |
| | THF | Work with Harry Stanford regarding obtaining transcripts (needed to complete Response to Motion to Amend); email to Paul, Debra and Albert regarding status; | 0.20 | 70.00 |
| 10/6/2017 | HLS | Receipt, scan and forward deposition transcripts to Deborah Perlman, Paul Sigelman, Albert Adhoot, Samantha Waters and Teri Foster; | 0.20 | 50.00 |
| | HLS | Telephone conference with Corey Allen regarding deposition; communications with Albert Ahdoot regarding contact with Mr. Allen; | 0.30 | 75.00 |
| | HLS | Receipt and review Paul Sigelman email with attachments regarding Arin and IPV4 Addresses; | 0.40 | 100.00 |
| 10/9/2017 | HLS | Continue drafting Responses to Discovery; | 0.80 | 200.00 |
| 10/10/2017 | HLS | Communications with Corey Allen regarding deposition review; | 0.20 | 50.00 |

044

Colocation American, Inc.                                                                              Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/10/2017 | HLS | Communications with Teri Foster and Albert Ahdoot regarding deposition review; | 0.10 | 25.00 |
|  | THF | Correspondence from and to Debra Perlman regarding upcoming deadlines; email to Harry Stanford regarding deposition corrections; | 0.10 | 35.00 |
| 10/11/2017 | HLS | Receipt and review Mitel settlement offer; | 0.10 | NO CHARGE |
|  | HLS | Prepare deposition Errata Sheet for Albert Ahdoot; communications with Albert Ahdoot and Teri Foster regarding deposition transcripts; | 0.30 | 75.00 |
|  | THF | Receive and review settlement offer; correspondence to all regarding offer to be discussed during upcoming conference call; | 0.10 | 35.00 |
|  | THF | Work with Harry Stanford on Discovery Responses; | 0.30 | 105.00 |
| 10/12/2017 | HLS | Review Court Rules regarding service; conference with Teri Foster; | 0.20 | NO CHARGE |
|  | HLS | Communications with Deborah Perlman regarding privileged log; | 0.20 | 50.00 |
|  | HLS | Email communications with Albert Ahdoot regarding deposition transcript change(s); | 0.30 | 75.00 |
|  | HLS | Review prior Mitel Production Requests; conference with Teri Foster regarding review of documents; | 0.50 | 125.00 |
|  | THF | Review Complaint, Answer and pleading filed in California lawsuit; research Federal Rules regarding requirement for litigation to be processed in name of real party in interest; prepare draft Motion to Substitute Real Party in Interest; | 0.40 | 140.00 |
|  | THF | Review and pull together settlement offer, Discovery Requests and initial Responses in preparation for conference call; conference call with Albert and all regarding information needed to finish Discovery Responses and concerns about use of entities with fictitious officers and directors; | 0.50 | 175.00 |
|  | THF | Research Nevada statutes; conference with Shugarman prepare draft declaration for Shugarman; prepare correspondence to Albert regarding concerns about same; | 0.80 | 280.00 |
|  | THF | Review pleading regarding allegations concerning "intellectual property" and "goodwill"; finish drafting Responses to Request to Produce and Responses to Non-Uniform Interrogatories; review | 1.00 | 350.00 |

Colocation American, Inc.                                                                                      Page     3

|              |     |                                                                                                                                                          | Hours | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|              |     | Request for Admissions and Denials; prepare detailed explanation for each denial;                                                                         |       |        |
| 10/13/2017   | THF | Finish drafting declaration for Shugarman; revise correspondence to Albert regarding Nevada statutes; email to all with copies of statutes;                | 0.20  | 70.00  |
|              | THF | Finish drafting Response to RFA, RTP and NUI's; email to all regarding drafts of same;                                                                     | 0.30  | 105.00 |
| 10/16/2017   | HLS | Prepare Verification; email correspondence to with Albert Ahdoot;                                                                                          | 0.10  | 25.00  |
|              | HLS | File Notice of Discovery and email Albert Ahdoot, Paul Sigelman and Debra Perlman with Discovery Responses; arrange mailing;                               | 0.40  | 100.00 |
|              | HLS | Review and revise Discovery Responses and prepare notice of service;                                                                                       | 1.30  | 325.00 |
|              | THF | Review Shugarman signed declaration; review emails from Albert; revise draft responses to all Discovery Requests; review and approve Notice and Responses for filing; | 0.30  | 105.00 |
| 10/18/2017   | HLS | Receipt and review Mitel's Reply in Support of Motion to Amend; prepare and forward to Albert Ahdoot, Paul Sigelman and Deborah Perlman;                   | 0.10  | 25.00  |
| 10/19/2017   | HLS | Communications with Teri Foster, Paul Sigelman and Deborah Perlman regarding Friday's deposition notices, Discovery Responses and Reply to Motion to Amend; | 0.50  | 125.00 |
|              | THF | Review correspondence from David Barker complaining about depositions, alleged false filings and demanding resolution in 2 hours; correspondence to all to schedule call; | 0.10  | 35.00  |
|              | HLS | Telephone conference with Albert Ahdoot, Paul Sigelman and Pedro Cruz regarding Cruz deposition;                                                           | 0.30  | 75.00  |
|              | HLS | Receipt and review email communications from David Barker regarding Discovery Responses; communications with Albert Ahdoot, Teri Foster and Paul Sigelman; | 0.40  | 100.00 |
|              | THF | Correspondence from and to David Barker regarding amended notice of deposition for Albert; telephone call to Albert and telephone call to Paul regarding same; | 0.10  | 35.00  |

Colocation American, Inc.                                                                                                    Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/19/2017 | THF | Revise draft Motion to Substitute Real Party in Interest; memo to Harry Stanford regarding exhibits; email to all regarding review of draft; follow up emails to Paul regarding same; | 0.10 | 35.00 |
|  | THF | Follow up emails to and from David Barker regarding scheduling depositions; | 0.20 | 70.00 |
|  | THF | Telephone conference with all regarding responding to David Barker; telephone call to David regarding making Albert and Pedro available for deposition; prepare confirmation email to David regarding same; review updated Nevada Secretary of State records; email to David regarding same; | 0.50 | 175.00 |
| 10/23/2017 | HLS | Prepare correspondence to Court Reporter; forward Albert Ahdoot's changes; email communications with Albert Ahdoot regarding deposition changes; | 0.30 | 75.00 |
|  | THF | Review correspondence from David Barker requesting meet and confer regarding depositions of Cruz and Shugarman; emails to Paul Sigelman regarding handling same; | 0.10 | 35.00 |
|  | THF | Follow up telephone call and email to Paul Sigelman regarding responding to defendant's counsel; | 0.10 | 35.00 |
| 10/24/2017 | HLS | Review Jacob Jones email regarding Motion to Extend; conference with Teri Foster regarding same; | 0.20 | 50.00 |
|  | HLS | Communications with Paul Sigelman regarding today's deposition of Albert Ahdoot; research and forward Nevada Secretary of State documents to Paul Sigelman; | 0.20 | 50.00 |
|  | HLS | Telephone conference with Paul Sigelman regarding Albert Ahdoot's deposition testimony subjects; conference with Teri Foster regarding agreement; forward email communications to Paul Sigelman; | 0.20 | 50.00 |
|  | HLS | Receipt and review Motion to Extend deadlines; prepare and forward to Paul Sigelman; | 0.40 | 100.00 |
|  | THF | Correspondence from and to Jacob Jones and Dave Rogers regarding depositions of Cruz and Shugarman; | 0.20 | 70.00 |
| 10/25/2017 | HLS | Receipt and review court minute entry regarding deposition objection; | 0.10 | NO CHARGE |

Colocation American, Inc.                                                            Page    5

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/25/2017 | HLS | Review and revise draft Motion to Substitute and prepare exhibits; | 0.30 | 75.00 |
| | HLS | Two telephone conferences with Albert Ahdoot and Paul Sigelman regarding Albert's deposition and Response to Motion to Extend Close of Discovery; email communications with Attorneys and Albert Ahdoot regarding Motion to Extend; | 0.50 | 125.00 |
| | HLS | Review Mitel's Motion to Extend and begin drafting Response; | 1.40 | 350.00 |
| 10/26/2017 | HLS | File and notice Motion to Substitute; contact court clerk and forward Motion and Form of Order; | 0.50 | NO CHARGE |
| | THF | Briefly review defendant's Motion to Extend Discovery Deadlines; review and revise draft Response prepared by Harry Stanford; memo to Harry Stanford regarding inclusion of email correspondence and Request for Admissions as exhibits; review Nevada Corporate filings; | 0.40 | 140.00 |
| | HLS | Communications with Court Reporter regarding Albert Ahdoot's deposition changes; | 0.20 | 50.00 |
| | HLS | Finalize Motion to Substitute; prepare Form of Order; | 0.20 | 50.00 |
| | HLS | Prepare exhibits for Response to Motion to Extend; | 0.30 | 75.00 |
| | HLS | Various communications with Paul Sigelman and Albert Ahdoot regarding Response to Mitel's Motion to Extend; | 0.60 | 150.00 |
| 10/27/2017 | HLS | Review various emails regarding Response to Motion to Amend; | 0.20 | 50.00 |
| | HLS | Communications with Paul Sigelman to revise and finalize Response and regarding exhibits; | 0.30 | 75.00 |
| | HLS | Revise Response to Motion to Extend  (with Paul Sigelman's additions); | 0.80 | 200.00 |
| | THF | Review correspondence from Paul with proposed introduction; review and revise and prepare redline draft; memo to Harry Stanford regarding locating exhibits to support Paul's claims; | 0.40 | 140.00 |
| 10/30/2017 | HLS | Communications with Paul Sigelman regarding revisions to Response; | 0.40 | 100.00 |

Colocation American, Inc.                                                                      Page     6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/30/2017 | THF | Review 2 emails from David Rogers requesting supplemental Responses to Discovery Requests; correspondence to Paul and Albert regarding additional information needed; | 0.20 | 70.00 |
|  | HLS | Pull together documents for Supplemental Disclosure; prepare Third Supplemental Disclosure and exhibits; | 0.80 | 200.00 |
|  | HLS | Finish drafting Response to Motion to Extend; | 3.20 | 800.00 |
|  | THF | Review additional Discovery Requests and Responses regarding information requested to Supplement; | 0.10 | 35.00 |
|  | THF | Correspondence from and to Court regarding scheduling oral argument; | 0.10 | 35.00 |
|  | THF | Review additional emails from David Barker regarding Discovery Responses and settlement offer; email to Albert regarding resubmission of prior offer; follow up email to Paul regarding David Barker's email concerning depositions of Cruz and Shugerman; | 0.10 | 35.00 |
|  | THF | Work with Harry Stanford regarding Supplemental Disclosure of additional emails produced by Samantha; review memo from David Rogers; Telephone conference with Paul Sigelman regarding his files, his emails and responding to supplemental information; | 0.40 | 140.00 |
|  | THF | Review email from Paul Sigelman regarding his revisions to draft Response to Motion to Extend Discovery; revise Response for filing with the Court; work with Harry Stanford regarding correct exhibits to Response; | 0.50 | 175.00 |
|  | THF | Telephone conference with David Barker and Paul Sigelman regarding 8 items requested by defendant for Supplement Responses; review email from Albert with copies of Cruz checks; prepare response; email to Albert and Paul regarding scheduling conference call; | 0.50 | 175.00 |
|  | THF | Review email from Dave Rogers; review notes from conversation with David Barker; review prior Discovery Responses; telephone conference with Albert regarding additional information needed; prepare draft response to David Barker and cover letter to Albert regarding same; | 0.60 | 210.00 |
| 10/31/2017 | HLS | Receipt and review email communications regarding tomorrow's hearing and Discovery dispute; | 0.20 | 50.00 |

Colocation American, Inc.                                                                    Page    7

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 10/31/2017 | HLS | Prepare Notice of Service of Supplemental Discovery Responses; | 0.10 | 25.00 |
| | HLS | Communications with Albert Ahdoot and Paul Sigelman regarding Response; | 0.40 | 100.00 |
| | HLS | Review and revise Supplemental Response to Discovery; | 0.80 | 200.00 |
| | THF | Correspondence to Paul Sigelman regarding attorney client privilege issue; follow up correspondence to Albert regarding same and regarding Discovery Dispute Motion; | 0.30 | 105.00 |
| | THF | Review correspondence from Jacob Jones regarding draft report concerning Discovery dispute; prepare Response with redlined changes; follow up emails to and from Jacob regarding additional changes and exhibits (Discovery Request); | 0.40 | 140.00 |
| | THF | Work on Supplemental Discovery Responses; review original Request, Responses and draft correspondence to Dave Rogers; | 0.50 | 175.00 |
| | THF | Read and review all pleading in preparation for tomorrow's hearing (relative to Motion to Amend Scheduling Order, Motion to Amend Counterclaim and Motion to Extend Deadlines); | 1.40 | 490.00 |

|  |  |  |
|---|---|---|
| For professional services rendered | 31.30 | $8,750.00 |
| Previous balance | | $21,460.77 |
| 10/19/2017 Special credit - Teri's request | | ($2,146.08) |
| 10/23/2017 Payment - Thank You - Colocation America Corporation . Check No. 4036 | | ($19,314.69) |
| Total payments and adjustments | | ($21,460.77) |
| Balance due | | $8,750.00 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 11.50 | 350.00 | $4,025.00 |
| Harry  L. Stanford | 18.90 | 250.00 | $4,725.00 |
| Harry  L. Stanford | 0.90 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

December 04, 2017

In Reference To:   Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #   58039

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/1/2017 | HLS | Communications with Albert Ahdoot, Paul Sigelman and Teri Foster regarding today's hearing documents, Production, and email communications with Corey Allen; | 0.80 | 200.00 |
| | HLS | Telephone call to Corey Allen regarding subpoena response; conference with Teri Foster regarding same; | 0.10 | 25.00 |
| | HLS | Receipt and review Mitel's Reply; discuss with Teri Foster; | 0.30 | 75.00 |
| | THF | Review notes from hearing; prepare memo to Albert summarizing today's hearing; telephone conference with Albert regarding same; | 0.40 | 140.00 |
| | THF | Review defendant's Reply filed last night; telephone calls to Harry Stanford, Albert and Paul regarding concerns about undisclosed emails; email to Paul and all regarding same; | 0.60 | 210.00 |
| | THF | Read and review all pleadings in preparation for today's hearing; | 0.80 | 280.00 |
| | THF | Attend hearing on all outstanding matters including Motion to Extend Scheduling Order, deadlines and Motion to Amend Complaint; | 2.00 | 700.00 |
| 11/2/2017 | THF | Receive and review court Minute Entry; email to Albert regarding same; | 0.10 | NO CHARGE |

051

Colocation American, Inc.                                                        Page    2

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 11/3/2017 | HLS | Receipt, review and forward Amended Counterclaim; | 0.20 | 50.00 |
| | HLS | Conference with Teri Foster regarding Amended Counterclaim and Summary Judgment; communications with Albert Ahdoot, Deborah Perlman and Paul Sigelman regarding Motion for Summary Judgment strategy; | 0.40 | 100.00 |
| 11/7/2017 | HLS | Conference with Teri Foster regarding Discovery Responses; communications with Samantha Waters; | 0.20 | 50.00 |
| | THF | Review correspondence from Samantha with preliminary information to respond to outstanding Discovery Requests; work with Harry Stanford regarding Supplemental Response; email to Paul regarding status; | 0.20 | 70.00 |
| 11/8/2017 | HLS | Receipt of information from Albert Ahdoot for Responses to Discovery; communications with Albert Ahdoot regarding Responses; | 0.30 | 75.00 |
| | HLS | Review new email information received from Albert Ahdoot; prepare notes for Teri Foster review; | 0.60 | 150.00 |
| 11/15/2017 | THF | Receive and review defendant's Response to Motion to Substitute Real Party in Interest; follow up email to Dave Rogers regarding Supplemental Response; | 0.10 | 35.00 |
| | THF | Receive and review correspondence from Dave Rogers with supplemental settlement offer; review and compare to prior offer; correspondence to Albert regarding same; | 0.20 | 70.00 |
| | THF | Review correspondence from David Barker regarding Supplemental Disclosures required; review court minute entry from last hearing; correspondence to Paul Sigelman regarding his assistance to prepare Supplement Response; correspondence to David Barker requesting that he copy Harry Stanford on all emails; email to Albert and Paul regarding information needed to Supplement Discovery Responses; | 0.40 | 140.00 |
| 11/16/2017 | HLS | Review Discovery items and Responses from Albert Ahdoot and Samantha Waters; follow up communications with Albert Ahdoot; receipt and review additional documents; | 1.60 | 400.00 |
| | HLS | Prepare documents for Teri Foster regarding Supplemental Responses to Discovery; meeting with Teri Foster to review documents and Responses; | 0.50 | 125.00 |

Page    3

Colocation American, Inc.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Revise Supplemental Responses to Mitel's Supplemental Requests; | 1.40 | 350.00 |
| 11/16/2017 | HLS | | | |
| | THF | Review defendant's Request to Supplement Disclosure; review draft Supplemental Response; memo to Harry Stanford regarding updated and completing Response; | 0.30 | 105.00 |
| | THF | Review and pull together additional information to include in Supplement Response; work with Harry Stanford regarding information needed from Paul Sigelman; | 0.40 | 140.00 |
| 11/17/2017 | HLS | Communications with Albert Ahdoot, Samantha Waters and Paul Sigelman; phone conference; forward documents to Paul Sigelman; | 0.70 | 175.00 |
| | HLS | Continue with Response to Discovery; | 0.80 | 200.00 |
| | THF | Telephone conference with Albert Ahdoot and Samantha Waters regarding additional information needed to Supplement Discovery Responses; follow up email to Albert regarding coordinating efforts with Paul Sigelman; telephone conference with Albert regarding same; | 0.30 | 105.00 |
| 11/20/2017 | HLS | Receipt and print Albert Ahdoot's second deposition transcript; conference with Teri Foster regarding review and outline; | 0.10 | 25.00 |
| | HLS | Communications with Albert Adhoot and Samantha Waters regarding additional documents for Supplemental Response; | 0.40 | 100.00 |
| | HLS | Continue with Supplemental Response to Request for Production; | 1.20 | 300.00 |
| | THF | Review additional emails from Albert with Supplemental Disclosure documents; prepare response to Albert; prepare instructions to Harry Stanford regarding Supplemental Response; | 0.20 | 70.00 |
| | THF | Telephone conference with Albert and Samantha regarding review of draft Supplemental Disclosure Responses; review emails from Albert with additional information; work with Harry Stanford regarding Supplemental Responses; prepare detailed email to Paul Sigelman regarding emails needed from him; | 0.40 | 140.00 |
| 11/21/2017 | HLS | Continue with Responses to Supplemental Requests (with exhibit preparation); | 2.00 | 500.00 |
| | HLS | Communications with Albert Ahdoot, Paul Sigelman and Teri Foster regarding Responses; receipt and prepare additional exhibits; | 0.60 | 150.00 |

Colocation American, Inc.

Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/21/2017 | THF | Emails from and to Paul Sigelman regarding his search of emails and attorney work product items; | 0.10 | 35.00 |
| | THF | Emails to Paul Sigelman and Harry Stanford regarding Discovery Responses due today; work with Harry Stanford regarding documents to be produced; email to Betsy regarding need for Paul to review and verify his emails; | 0.30 | 105.00 |
| 11/22/2017 | THF | Telephone conference with Albert regarding Discovery Responses, pending offer and Amended Counterclaim; | 0.10 | NO CHARGE |
| | HLS | Review file and communicate with Teri Foster regarding privilege log discussion; | 0.30 | 75.00 |
| 11/28/2017 | HLS | Receipt and review communications from Dave Rogers regarding exhibit 88; communications with Albert Ahdoot regarding clean copy of exhibit; | 0.20 | 50.00 |
| | THF | Correspondence from and to Paul Sigelman regarding date of service on Cory and conflict with any representation of Cory; | 0.10 | 35.00 |
| | THF | Correspondence from and to Dave Rogers regarding Request for Production of additional documents; memo to Harry Stanford regarding need to locate original document; | 0.10 | 35.00 |

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 19.80 | $5,590.00 |
| Previous balance | | $8,750.00 |
| 11/14/2017 Credit | | ($1,435.00) |
| 11/14/2017 Payment - Thank You - Colocation America Corporation . Check No. 4047 | | ($7,315.00) |
| Total payments and adjustments | | ($8,750.00) |
| Balance due | | $5,590.00 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 6.90 | 350.00 | $2,415.00 |
| Teresa H. Foster | 0.20 | 0.00 | $0.00 |
| Harry L. Stanford | 12.70 | 250.00 | $3,175.00 |

054

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

January 03, 2018

In Reference To:      Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    58240

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/1/2017 | HLS | Receipt and forward Second Motion to Amend Counterclaim; | 0.10 | 25.00 |
|  | HLS | Telephone conference with Albert Ahdoot regarding Motion to Amend; communications with Paul Sigelman and Deborah Perlman regarding Kotler Answer; Review court minute entry with Teri Foster; | 0.30 | 75.00 |
|  | THF | Work with Harry Stanford regarding Supplemental Disclosure requested from defendant regarding emails; | 0.10 | 35.00 |
| 12/5/2017 | HLS | Work with Teri Foster regarding email (document 088) Production; communications with Albert Ahdoot and David Rogers; | 0.50 | 125.00 |
| 12/6/2017 | HLS | Review Second Motion to Amend; | 0.30 | 75.00 |
|  | HLS | Prepare and file Notice of Service of Discovery; | 0.20 | 50.00 |
|  | THF | Conference call with all regarding Discovery issues; Corey's Answer to Complaint and our Response to Motion to Amend Complain; | 0.30 | 105.00 |
| 12/12/2017 | HLS | Communications with Paul Sigelman regarding filed Reply; | 0.20 | 50.00 |
|  | HLS | Receipt and review Application for Entry of Default; review court docket and research filing date and default entry; | 0.30 | 75.00 |

Colocation American, Inc.                                                    Page    2

|            |     |                                                                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/14/2017 | HLS | Communications with Albert Ahdoot; conference with Teri Foster regarding email communications;                                        | 0.20  | 50.00  |
|            | THF | Review Notice from Court confirming filing of Corey Allen's Answer; review defendant's Application for Entry of Default and proposed Order; email to all regarding same; | 0.20  | 70.00  |
|            | THF | Review Albert's email regarding draft of Response; review newly disclosed email from Albert to Corey; prepare email to Albert regarding concerns; | 0.20  | 70.00  |
| 12/15/2017 | HLS | Communications with Albert Ahdoot, Samantha Waters, Teri Foster, Deborah Perlman and Paul Sigelman regarding Discovery Responses and finalizing Responses to Motion to Amend; | 0.40  | 100.00 |
| 12/28/2017 | HLS | Communications with Deborah Perlman and Albert Ahdoot regarding Motion for Summary Judgment preparation; conference with Teri Foster regarding same; | 0.10  | NO CHARGE |

|                                |      |           |
|--------------------------------|------|-----------|
| For professional services rendered | 3.40 | $905.00   |
| Previous balance               |      | $5,590.00 |
| Balance due                    |      | $6,495.00 |

## Attorney Summary

| Name              | Hours | Rate   | Amount   |
|-------------------|-------|--------|----------|
| Teresa H. Foster  | 0.80  | 350.00 | $280.00  |
| Harry  L. Stanford | 2.50  | 250.00 | $625.00  |
| Harry  L. Stanford | 0.10  | 0.00   | $0.00    |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

February 01, 2018

In Reference To:    Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    58440

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/17/2018 | THF | Correspondence from and to Deborah Perlman regarding litigation status (waiting for ruling); | 0.10 | NO CHARGE |
|  |  | For professional services rendered | 0.10 | $0.00 |
|  |  | Previous balance |  | $6,495.00 |
|  |  | Balance due |  | $6,495.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 0.10 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

March 05, 2018

In Reference To:      Colocation American, Inc./Mitel Networks -
                      Acct.#06-279-00

Invoice #   58901

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/27/2018 | HLS | Review Discovery Requests, follow up emails and prior responses; communications with Paul Sigelman, Deborah Perlman, Albert Adhoot and Samantha Walters regarding Discovery Responses; | 1.30 | 325.00 |
|  | HLS | Continue with Discovery Supplementation research; conference with Teri Foster regarding response to Jacob Jones; lengthy telephone conference with Paul Sigelman regarding Corey Allen's email; prepare response to Jacob Jones; | 2.00 | 500.00 |
|  | THF | Review correspondence from David Barker requesting additional production of emails; memo to Harry Stanford regarding research; review prior productions, prior email correspondence and additional information from client; revise draft correspondence to David Barker regarding same; | 0.30 | 105.00 |
| | | For professional services rendered | 3.60 | $930.00 |
| | | Previous balance | | $6,495.00 |
| | | Balance due | | $7,425.00 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 0.30 | 350.00 | $105.00 |

058

Colocation American, Inc.

Page    2

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Harry  L. Stanford | 3.30 | 250.00 | $825.00 |

# Brier, Irish, Hubbard & Erhart,   P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

April 20, 2018

In Reference To:      Colocation American, Inc./Mitel Networks -
                      Acct.#06-279-00

Invoice #    59210

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2018 | HLS | Receipt and review minute entries and court orders; | 0.20 | 50.00 |
| | THF | Review Court Order denying Motion to Amend; email to Samantha and all regarding Order and scheduling call; review court docket regarding case status; | 0.20 | 70.00 |
| | THF | Correspondence to and from Denise Dolan regarding scheduling of Albert Ahdoot's deposition; correspondence to Paul Sigelman regarding scope of continued deposition; | 0.10 | 35.00 |
| | THF | Telephone conference with Albert and all regarding Court Ruling, future depositions and future procedure for Summary Judgment; | 0.20 | 70.00 |
| | THF | Review notes from recent hearing; prepare memo to file summarizing Judges comments regarding relevant issues; | 0.20 | 70.00 |
| 3/2/2018 | HLS | Review file regarding further agreed-upon deposition testimony; meeting with Teri Foster regarding research; | 0.80 | 200.00 |
| | THF | Correspondence from and to David Rogers regarding Tolling Agreement; | 0.10 | 35.00 |
| 3/5/2018 | HLS | Review request and prior emails regarding deposition topics; email communications with Paul Sigelman and Albert Ahdoot regarding deposition scheduling; | 0.40 | 100.00 |

Colocation American, Inc.                                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 3/6/2018 HLS | Communications with Paul Sigelman, Albert Ahdoot, David Rogers and Denise Dolan regarding Albert Ahdoot's deposition schedule; | 0.30 | 75.00 |
| HLS | Continue with document review for information regarding agreed-upon topics for upcoming depositions; | 0.30 | 75.00 |
| 3/7/2018 HLS | Review and finalize Memorandum regarding 2/28 hearing; prepare and forward to Albert Ahdoot, Paul Sigelman and Deborah Perlman; | 0.30 | 75.00 |
| 3/8/2018 HLS | Communications with Teri Foster regarding research on topics for follow up depositions; arrange scheduling of continued deposition for Albert Ahdoot; | 0.40 | 100.00 |
| THF | Review memo from Harry Stanford regarding scope of continued depositions; briefly review prior emails; correspondence to Paul Sigelman regarding same; | 0.20 | 70.00 |
| 3/13/2018 THF | Correspondence from and to Jacob Jones regarding Tolling Agreement; memo to Harry Stanford regarding same; | 0.10 | 35.00 |
| 3/16/2018 THF | Review and analyze Motion to Reconsider filed by MNC; review and compare to earlier pleadings; correspondence to Albert and all regarding analysis of Motion and recommendation to file our outline for Motion for Summary Judgment as soon as possible; | 0.60 | 210.00 |
| HLS | Meeting with Teri Foster regarding Motion for Summary Judgment exhibits for submittal to Judge; review and finalize exhibits; | 0.80 | 200.00 |
| THF | Follow up correspondence from and to Samantha Waters regarding Court Denying Motion to Reconsider and need to expedite Motion for Summary Judgment filing; | 0.10 | 35.00 |
| THF | Review and revise draft Tolling Agreement; prepare redline of recommended changes; | 0.30 | 105.00 |
| 3/19/2018 HLS | Receipt and review filed documents; communications with Teri Foster regarding Summary Judgment and Motion for Reconsideration; | 0.20 | 50.00 |
| HLS | Prepare and forward Tolling Agreement; telephone conference with Albert Ahdoot regarding revisions; | 0.30 | 75.00 |
| 3/20/2018 THF | Review Court Order denying Motion to Reconsider; memo to Harry Stanford regarding same; | 0.10 | NO CHARGE |

Colocation American, Inc.                                                                    Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/20/2018 | HLS | Receipt and review settlement offer from David Rogers; communications with Albert Ahdoot, Paul Sigelman and Debra Perlman regarding offer; | 0.30 | 75.00 |
| | HLS | Communications with Albert Ahdoot and Paul Sigelman regarding settlement offer and Summary Judgment letter; | 0.40 | 100.00 |
| | HLS | Revise and forward Tolling Agreement; | 0.50 | 125.00 ⅀ |
| | HLS | Research and draft Non-Retained Expert Disclosure for Albert Ahdoot; communications with Albert Ahdoot, Paul Sigelman and Deborah Perlman; | 0.60 | 150.00 |
| | THF | Correspondence from and to Dave Rogers regarding counteroffer and confirming tomorrow's deposition; | 0.10 | 35.00 |
| | THF | Review Disclosure of Michelle Whittington as non retained expert; memo to Harry Stanford regarding deadline for Expert Disclosures and potential of disclosing Albert as our non retained expert; | 0.20 | 70.00 |
| | THF | Correspondence from and to Paul Sigelman regarding tomorrow's deposition; review and verify requirements under rule; | 0.20 | 70.00 |
| | THF | Review draft of Non Expert Disclosure for Albert; prepare proposed revision and email to all regarding same; | 0.20 | 70.00 |
| | THF | Review correspondence from Dave Rogers and Albert regarding MNC's settlement offer and potential counteroffer; prepare correspondence to Albert and all with proposed counteroffer; telephone call to Albert and Paul regarding counteroffer; | 0.40 | 140.00 |
| | THF | Correspondence to all regarding need to submit counteroffer; review correspondence from Albert and Deborah regarding same; correspondence from and to Deborah and Paul regarding recommendations of settlement; review response from Albert; prepare counteroffer to Dave Rogers; | 0.40 | 140.00 |
| 3/21/2018 | HLS | Review file emails regarding settlement offers and responses; | 0.60 | NO CHARGE |
| 3/22/2018 | HLS | Revise Non-Expert Disclosure; communications with Albert Ahdoot, Deborah Perlman and Paul Sigelman; review federal rule regarding Disclosure; | 0.60 | 150.00 |

Colocation American, Inc.                                                                      Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 3/22/2018 THF | Conference with Dave Rogers and Court regarding scheduling status conference; correspondence to all regarding same; | 0.20 | 70.00 |
| 3/23/2018 HLS | Receipt and review Supplemental Disclosure documents received from Dave Rogers; | 0.20 | 50.00 |
| THF | Review correspondence from Dave Rogers with Supplemental Disclosure of documents; prepare Response and request for legible copy of document 2180; email to Albert and all regarding Supplemental Disclosure; | 0.20 | 70.00 |
| 3/26/2018 HLS | Communications with Teri Foster regarding status of Tolling Agreement; | 0.10 | NO CHARGE |
| THF | Work with Harry Stanford regarding non retained expert opinion and issue about damages; | 0.10 | NO CHARGE |
| HLS | Receipt and review communications regarding Disclosure of new documents from Mitel; conference with Teri Foster regarding Supplemental Disclosure; | 0.40 | 100.00 |
| HLS | Telephone conference with Albert Ahdoot regarding Summary Judgment and damages; conference with Teri Foster regarding Supplemental Disclosure; | 0.30 | 75.00 |
| HLS | Communications with Teri Foster, Paul Sigelman and Deborah Perlman regarding Tolling Agreement; | 0.30 | 75.00 |
| THF | Revise draft of Tolling Agreement; memo to Harry Stanford regarding follow up with Paul Sigelman and Corey Kotler; | 0.20 | 70.00 |
| THF | Emails from and to Jacob Jones regarding Tolling Agreement; follow up emails from and to Jacob Jones regarding disclosure of legible copy of recently produced documents ; | 0.20 | 70.00 |
| 3/27/2018 THF | Review earlier correspondence regarding non retained expert Disclosures; follow up correspondence to Paul Sigelman and all regarding input needed for Disclosure and Tolling Agreement; | 0.20 | 70.00 |
| HLS | Communications with Paul Sigleman regarding Tolling Agreement; communications with Albert Ahdoot regarding damages; | 0.30 | 75.00 |

Colocation American, Inc.                                          Page    5

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2018 | HLS | Telephone conference with Paul Sigleman regarding Tolling Agreement and his conference with Corey Allen; finalize and forward to Mitel's counsel; | 0.30 | 75.00 |
| | HLS | Communications with Jacob Jones regarding disclosed documents (bates 277/278); prepare clearer copies and forward; | 0.30 | 75.00 |
| | HLS | Communications with Deborah Perlman, Samantha Waters, Albert Ahdoot and Teri Foster regarding non-expert Disclosure; revise Disclosure; | 0.40 | 100.00 |
| 3/28/2018 | HLS | Review Discovery and Disclosure deadlines, Joint Report and court extensions; communications with Teri Foster regarding expert witness disclosure; | 0.50 | 125.00 |
| 3/29/2018 | THF | Telephone conference with Albert and all regarding Motion for Summary Judgment outline, Tolling Agreement and upcoming status conference; review draft Reply to Rogers; | 0.20 | 70.00 |
| | THF | Review and revise draft Tolling Agreement; prepare correspondence to Corey Kolter regarding draft of Agreement and need to obtain own Attorney to represent him; correspondence to Dave Rogers regarding approval of revised draft; | 0.50 | 175.00 |
| 3/30/2018 | THF | Review correspondence from Albert regarding Corey's agreement to Tolling Agreement; review draft from David Barker, accept all changes and convert to PDF; email to all for execution; | 0.10 | 35.00 |
| | | For professional services rendered | 15.70 | $4,240.00 |
| | | Previous balance | | $7,425.00 |
| 4/20/2018 | | Payment - Thank You - Colocation America Corporation. Check No. 4118 | | ($5,031.00) |
| 4/20/2018 | | Credit | | ($559.00) |
| | | Total payments and adjustments | | ($5,590.00) |
| | | Balance due | | $6,075.00 |

Colocation American, Inc.                                                                 Page    6

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 5.40 | 350.00 | $1,890.00 |
| Teresa H. Foster | 0.20 | 0.00 | $0.00 |
| Harry  L. Stanford | 9.40 | 250.00 | $2,350.00 |
| Harry  L. Stanford | 0.70 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

May 01, 2018

In Reference To:    Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    59256

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/2/2018 | HLS | Review prior Albert Ahdoot escrow.com documents; prepare Supplemental Disclosure with letter to Dave Rogers; | 0.60 | 150.00 |
| 4/3/2018 | THF | Correspondence from and to Albert regarding rejection of offer; | 0.10 | 35.00 |
| | HLS | Finalize Supplemental Disclosure and cover letter; | 0.30 | 75.00 |
| | THF | Receive and review settlement offer from Dave Rogers; review and compare to prior offer; correspondence to Albert and all regarding analysis of offer; | 0.20 | 70.00 |
| 4/4/2018 | HLS | Telephone conference with Paul Sigelman regarding latest offer and today's hearing; second telephone conference with Paul Sigelman regarding IPV4 Addresses and ownership; | 0.40 | 100.00 |
| | HLS | Review Mitel disclosed documents from Bankruptcy and escrow.com produced documents; | 1.00 | 250.00 |
| 4/5/2018 | HLS | Receipt and review Mitel Supplemental Disclosure; continue review of previously disclosed escrow.com and Gandalf sale documents; communications with Paul Sigelman; | 0.90 | 225.00 |
| | HLS | Revise non-expert Disclosure; communications with Paul Sigelman and Deborah Perlman; | 0.40 | 100.00 |

Colocation American, Inc.                                                         Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/5/2018 | HLS | Lengthy telephone conference with Paul Sigelman regarding Gandalf transfer of assets; prepare and forward documents to Paul Sigelman; | 0.50 | 125.00 |
|  | HLS | Receipt and review two sets of Mitel disclosed documents; prepare and forward to Attorneys and Albert Ahdoot; | 0.50 | 125.00 |
|  | THF | Review Disclosure from defendant in Support of its theories concerning punctuation and grammar; | 0.20 | 70.00 |
|  | THF | Review memo from Samantha Waters regarding MNC ownership of IPV4 addresses; review prior memo to the file regarding Michelle's deposition testimony concerning ownership; prepare detailed response to Samantha Waters regarding same; memo to Harry Stanford regarding follow up; | 0.30 | 105.00 |
| 4/6/2018 | HLS | Communications with Dave Rogers and Teri Foster regarding executed Tolling Agreement; communications with Albert Ahdoot and Paul Sigelman regarding Tolling Agreement; | 0.20 | 50.00 |
|  | HLS | Communications with Paul Sigelman's office; pull together and forward documents to Paul Sigelman; finalize and forward Teri Foster memorandum regarding status hearing; receipt of Paul Sigelman settlement memorandum; | 0.70 | 175.00 |
|  | THF | Review correspondence regarding status of executing Tolling Agreement; prepare email directly to Corey Allen regarding same; | 0.10 | 35.00 |
| 4/9/2018 | HLS | Receipt and review executed Tolling Agreement; communications with Dave Rogers; | 0.20 | 50.00 |
|  | HLS | Review Paul Sigelman's communications and documents regarding settlement negotiations and contractual obligations; | 0.30 | 75.00 |
|  | THF | Review correspondence from Paul Sigelman regarding settlement; emails to and from all to schedule call; | 0.10 | NO CHARGE |
| 4/10/2018 | HLS | Two telephone conferences with Albert Ahdoot, Samantha Walters, Paul Sigelman and Deborah Perlman; research Mitel and Mitel networks; | 1.70 | 425.00 |
| 4/11/2018 | THF | Review background memos from Paul Sigelman, Harry Stanford and Samantha Walters regarding ownership of IPV4 addresses; conference with Harry Stanford regarding same; | 0.30 | 105.00 |

Colocation American, Inc.                                                                 Page    3

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 4/11/2018 HLS | Receipt and review memorandum from Paul Sigelman and documents from Samantha Walters; | | 0.40 | 100.00 |
| HLS | Additional research regarding Mitel and ownership issues; draft memorandum regarding research; | | 0.90 | 225.00 |
| 4/12/2018 THF | Review correspondence from Samantha Walters regarding results of her research concerning Mitel Networks; review correspondence from Paul Sigelman regarding results of his research concerning ownership; | | 0.20 | 70.00 |
| 4/13/2018 THF | Correspondence from and to Paul Sigelman regarding Arizona law on Quit Claim Deeds and Special Warranty Deeds; | | 0.10 | 35.00 |
| HLS | Pull together emails and documents for review in preparation for settlement discussion with Paul Sigelman; | | 0.50 | 125.00 |
| 4/16/2018 HLS | Receipt and review Dave Rogers communications and revised Tolling Agreement; make revisions and communicate with Albert Ahdoot; | | 0.40 | 100.00 |
| 4/17/2018 THF | Correspondence from and to Dave Rogers regarding executed Tolling Agreement; | | 0.10 | NO CHARGE |
| 4/18/2018 HLS | Receipt and review supplemental documentation; communications with Dave Rogers and Samantha Walters regarding escrow.com produced documents; | | 0.30 | 75.00 |
| HLS | Pull together and review research; prepare communications to Paul Sigelman, Albert Ahdoot and Samantha Walters; | | 0.60 | 150.00 |
| THF | Review recent email from Paul Sigelman regarding research concerning ownership; review Harry Stanford memo regarding additional information; | | 0.20 | 70.00 |
| 4/20/2018 HLS | Communications with Jacob Jones regarding escrow.com response to subpoena; prepare and forward documents to Samantha Walters; | | 0.40 | 100.00 |
| 4/23/2018 HLS | Receipt and review notice regarding filing of transcript; conference with Teri Foster regarding transcript; | | 0.20 | NO CHARGE |
| THF | Review escrow.com subpoena response documents; memo to Harry Stanford regarding follow up concerning escrow.com documents that include IPV4 Address; | | 0.10 | 35.00 |

Colocation American, Inc.                                                            Page    4

| | | | | Hours | Amount |
|---|---|---|---|---|---|

| Date | Init | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 4/24/2018 | HLS | Continued review of escrow.com documents; conference with Teri Foster regarding supplemental response to subpoena; | | 0.20 | 50.00 |
| | HLS | Communications with Samantha Walters regarding escrow.com documents; review previous Disclosure to Mitel; | | 0.40 | 100.00 |
| | THF | Review emails from Harry Stanford and Samantha Walters regarding escrow.com investigation; | | 0.10 | 35.00 |
| 4/25/2018 | HLS | Review previous emails from Paul Sigelman and Samantha Walters; prepare notes for meeting with Teri Foster; | | 0.40 | 100.00 |
| | | For professional services rendered | | 14.50 | $3,715.00 |
| | | Previous balance | | | $6,075.00 |
| 4/20/2018 | | Credit | | | ($90.50) |
| 4/20/2018 | | Credit | | | ($93.00) |
| 4/20/2018 | | Credit | | | ($424.00) |
| 4/20/2018 | | Payment - Thank You - Colocation America Corporation. Check No. 4128 | | | ($5,467.50) |
| | | Total payments and adjustments | | | ($6,075.00) |
| | | Balance due | | | $3,715.00 |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 1.90 | 350.00 | $665.00 |
| Teresa H. Foster | 0.20 | 0.00 | $0.00 |
| Harry  L. Stanford | 12.20 | 250.00 | $3,050.00 |
| Harry  L. Stanford | 0.20 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 110-178
Las Vegas, NV 84147

File No.   06-279-00
Fed. Tax Id No. 86-0953462

June 06, 2018

In Reference To:     Colocation American, Inc./Mitel Networks -
Acct.#06-279-00

Invoice #    59784

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2018 | HLS | Communications with Maureen Zachow and Jacob Jones regarding missing Disclosure documents; | 0.20 | 50.00 |
| | HLS | Communications with Paul Sigelman regarding Gandalf documents; review previously disclosed documents; | 0.40 | 100.00 |
| 5/17/2018 | THF | Review new Court Order amending caption to include Corey Allen (even though Counterclaim against Allen has been denied); memo to Harry Stanford regarding same; | 0.10 | 35.00 |
| 5/23/2018 | THF | Review upcoming docket regarding deadline for initial draft of final pretrial statement; review Court Order regarding requirements; briefly review Judge's online requirements; memo to Harry Stanford regarding further research; | 0.60 | 210.00 |
| 5/24/2018 | HLS | Communications with Teri Foster regarding final Pretrial Order; review Court Orders; | 0.30 | 75.00 |
| | HLS | Draft witness list for Pretrial Order; | 0.20 | 50.00 |
| | HLS | Review Judge Wake's Orders and online procedures for witnesses, exhibits and Voir Dire, Pretrial Order and courtroom procedures; | 0.40 | 100.00 |
| | HLS | Draft exhibit list for Pretrial Order; | 0.60 | 150.00 |

Colocation American, Inc.

Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/24/2018 HLS | Begin drafting proposed final Pretrial Order; | | 1.90 | 475.00 |
| 5/29/2018 HLS | Review file and draft escrow.com SDT; | | 0.80 | 200.00 |
| HLS | Continue with drafting proposed Final Pretrial Order; | | 0.30 | 75.00 |
| THF | Review Court Order rescheduling trial; correspondence to and from Paul Sigelman and all regarding availability for new trial date; | | 0.20 | 70.00 |
| 5/31/2018 HLS | Research Court Pretrial Order and new dates for trial; | | 0.20 | NO CHARGE |
| | For professional services rendered | | 6.20 | $1,590.00 |
| | Previous balance | | | $3,715.00 |
| 5/7/2018 Payment - Thank You - Colocation America Corporation . Check No. 4139 | | | | ($3,343.50) |
| 5/7/2018 Credit | | | | ($371.50) |
| | Total payments and adjustments | | | ($3,715.00) |
| | Balance due | | | $1,590.00 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 0.90 | 350.00 | $315.00 |
| Harry  L. Stanford | 5.10 | 250.00 | $1,275.00 |
| Harry  L. Stanford | 0.20 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart,   P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Falamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

October 10, 2017

In Reference To:   Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #   57605

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | HLS | Receipt and review proposed Amended Answer and Counterclaim; forward to Albert Ahdoot, Paul Sigelman and Deborah Perlman; prepare memo to Teri Foster; | 0.80 | 200.00 |
| 9/15/2017 | THF | Review and briefly analyze defendant's Motion to Amend Counterclaim; | 0.20 | 70.00 |
| 9/18/2017 | THF | Review correspondence from Samantha Waters regarding Amended Counterclaim and her preliminary response; review and analyze proposed Amended Counterclaim; telephone conference with Samantha regarding same; | 0.40 | 140.00 |
|  | THF | Review and analyze defendant's proposed Amended Counterclaim; research standard for Court granting Motion to Amend; prepare detailed memo to Albert and all regarding review of Amended Counterclaim and recommendations; prepare draft correspondence to Dave Rogers regarding same; | 0.80 | 280.00 |
| 9/22/2017 | HLS | Receipt and review Motion to Amend Counterclaim and Scheduling Order; | 0.30 | 75.00 |
|  |  | For professional services rendered | 2.50 | $765.00 |
|  |  | Balance due |  | $765.00 |

Colocation American, Inc.                                               Page    2

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 1.40 | 350.00 | $490.00 |
| Harry  L. Stanford | 1.10 | 250.00 | $275.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

November 01, 2017

In Reference To:    Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #   57776

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/3/2017 | HLS | Meeting with Teri Foster regarding Response to Motion to Amend; | 0.20 | 50.00 |
| | HLS | Research cases and law cited in Motion to Amend Counterclaim; | 0.50 | 125.00 |
| | THF | Review and analyze defendant's Motion to Amend Scheduling Order and Motion to file Amended Counterclaim; review case law cited by defendant; additional research regarding cases decided by our judge concerning Amendment, Ninth Circuit Cases on Amendment and elements of new claim to show that Amendment would be futile; begin drafting Response (matter on hold until transcripts are received); | 2.70 | 945.00 |
| 10/4/2017 | HLS | Telephone conference with Paul Sigelman regarding Response to Motion to Amend; prepare documents and forward to Paul Sigelman and Deborah Perlman; | 0.40 | 100.00 |
| 10/6/2017 | HLS | Review Albert Ahdoot deposition transcript for Response to Motion to Amend; communications with Teri Foster regarding testimony regarding Allen/Kotler; | 1.40 | 350.00 |
| 10/9/2017 | HLS | Meeting with Teri Foster regarding exhibits and deposition testimony; | 0.20 | NO CHARGE |
| | HLS | Research economic loss doctrine; | 1.40 | 350.00 |

Colocation American, Inc.                                                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/9/2017 | THF | Review defendant's Motion to Amend Counterclaim; review cases cited by defendant; review and analyze results of our research; review deposition transcripts regarding citations to helpful information; prepare Response to Motion to Amend; | 3.80 | 1,330.00 |
|  | HLS | Review disclosed documents for response exhibits; | 0.40 | 100.00 |
|  | HLS | Review deposition transcripts regarding Allen name; | 0.80 | 200.00 |
| 10/10/2017 | HLS | Meeting with Teri Foster regarding Paul Sigelman's revisions to draft Motion; | 0.20 | NO CHARGE |
|  | HLS | File and notice response to all parties / attorneys; | 0.30 | NO CHARGE |
|  | THF | Correspondence from and to Albert and Paul regarding approval of Response to Motion to Amend; review changes from Paul and add references to his declaration; | 0.10 | NO CHARGE |
|  | THF | Finish drafting Response to Motion to Amend; | 0.60 | 210.00 |
|  | HLS | Combine all attorney revisions; create second redlined Response; | 1.00 | 250.00 |
|  | HLS | Research and pull exhibits/testimony cites and documents from disclosed papers; | 1.10 | 275.00 |
|  | HLS | Review Corey Allen deposition transcript for Response to Motion to Amend; | 1.50 | 375.00 |
| 10/11/2017 | HLS | Communications with Dave Rogers regarding Motion to Amend; review Federal Rules; | 0.40 | 100.00 |
| 10/12/2017 | HLS | Research and prepare correspondence to Depo Tech; forward Albert Ahdoot's errata sheet; conference with Teri Foster regarding changes; | 0.30 | 75.00 |
| For professional services rendered |  |  | 17.30 | $4,835.00 |
| Previous balance |  |  |  | $765.00 |
| Balance due |  |  |  | $5,600.00 |

Colocation American, Inc.                                                                      Page    3

Attorney Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Teresa H. Foster | 7.10 | 350.00 | $2,485.00 |
| Teresa H. Foster | 0.10 | 0.00 | $0.00 |
| Harry  L. Stanford | 9.40 | 250.00 | $2,350.00 |
| Harry  L. Stanford | 0.70 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

December 04, 2017

In Reference To:   Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #   58040

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/17/2017 | THF | Email to Dave Rogers regarding need for exhibits to proposed Amended Counterclaim; | 0.10 | 35.00 |
| 11/20/2017 | THF | Revise draft response to Barker and Rogers regarding inability to stipulate to Motion to Amend; | 0.20 | 70.00 |
| | THF | Review defendant's proposed Amended Counterclaim; review correspondence from Dave Rogers regarding additional revisions; prepare draft of response to Dave Rogers; | 0.30 | 105.00 |
| 11/21/2017 | THF | Review response from David Barker regarding Motion to Amend; email to Paul Sigelman and Albert regarding same; | 0.20 | 70.00 |
| 11/22/2017 | HLS | Communications with Teri Foster, Paul Sigelman and Deborah Perlman regarding Amended Counterclaim; | 0.30 | 75.00 |
| | | For professional services rendered | 1.10 | $355.00 |
| | | Previous balance | | $5,600.00 |
| 11/14/2017 | | Payment - Thank You - Colocation America Corporation. Check No. 4047 | | ($5,600.00) |
| | | Total payments and adjustments | | ($5,600.00) |
| | | Balance due | | $355.00 |

Colocation American, Inc.                                                        Page    2

Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa H. Foster | 0.80 | 350.00 | $280.00 |
| Harry  L. Stanford | 0.30 | 250.00 | $75.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

January 03, 2018

In Reference To:   Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #   58241

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/6/2017 | HLS | Conference call with Paul Sigelman, Deborah Perlman and Albert Ahdoot regarding Motion for Amend; | 0.30 | 75.00 |
| | HLS | Research for Response to Motion to Amend; | 1.40 | 350.00 |
| 12/7/2017 | HLS | Continue with research and drafting Response to Motion for Leave to Amend Counterclaim; | 1.60 | 400.00 |
| 12/12/2017 | HLS | Communications with Albert Ahdoot and Teri Foster regarding Response to Motion to Amend; | 0.20 | 50.00 |
| 12/13/2017 | THF | Review defendant's Motion to Amend to add Second Counterclaim; review and analyze relevant allegations in proposed Amended Counterclaim; review draft of Response prepared by Harry Stanford; prepare memo to Harry Stanford regarding additional information needed; being revisions to draft Response; | 0.80 | 280.00 |
| 12/14/2017 | HLS | Communications with Teri Foster and Paul Sigelman regarding Response to Motion to Amend; pull and print Second Amended Complaint; | 0.40 | 100.00 |
| | THF | Review and revise draft Response regarding Second Motion to Amend Counterclaim; | 1.10 | 385.00 |
| | HLS | Research and revise Response to Second Motion to Amend; | 1.40 | 350.00 |

Colocation American, Inc.                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 12/15/2017 HLS   Final review revisions to Response; |  | 0.50 | 125.00 |
| For professional services rendered |  | 7.70 | $2,115.00 |
| Previous balance |  |  | $355.00 |
| Balance due |  |  | $2,470.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 1.90 | 350.00 | $665.00 |
| Harry  L. Stanford | 5.80 | 250.00 | $1,450.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

February 01, 2018

In Reference To:   Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #

| | Amount |
|---|---|
| Previous balance | $2,470.00 |
| Balance due | $2,470.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

March 05, 2018

In Reference To:     Colocation American/Motion to Amend - Acct.
#06-279-01

Invoice #   58902

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/22/2018 | THF | Correspondence to and from judge's clerk regarding scheduling Oral Argument on Motion to Amend; email to Albert Ahdoot regarding updated status; | 0.20 | 70.00 |
| 2/27/2018 | THF | Review and analyze Motion to Amend, our Response and defendant's Reply; review and analyze prior Motion to Amend pleadings in preparation for tomorrow's hearing; | 1.60 | 560.00 |
| 2/28/2018 | HLS | Communications with Teri Foster regarding Oral Argument results; communicate information to Albert Ahdoot, Paul Sigelman and Deborah Perlman; | 0.30 | 75.00 |
| | HLS | Assist Teri Foster with hearing preparation; review Reply; pull documents for Teri Foster's review including prior ruling on Motion to Amend from Judge Wake; conference with Teri Foster regarding preparation; | 0.80 | 200.00 |
| | THF | Review court minute entry regarding today's hearing; forward minute entry to Albert and all; emails from and to all regarding scheduling conference call; | 0.20 | 70.00 |
| | THF | Review memorandum regarding prior hearing; correspondence to Albert and all regarding same; research other court orders by Judge Wake denying Motions to Amend; review and analyze relevant case law in preparation for today's hearing; | 2.00 | 700.00 |

Colocation American, Inc.                                                      Page    2

|                          |  |  | Hours | Amount |
|--------------------------|--|--|-------|--------|

| 2/28/2018 | THF | Attend hearing regarding Second Motion to Amend, Reconsideration of First Motion to Amend Ruling and new Scheduling Order; memo to Harry Stanford regarding same; | 2.50 | 875.00 |

| | For professional services rendered | 7.60 | $2,550.00 |
|--|--|--|--|

| | Previous balance | | $2,470.00 |

| | Balance due | | $5,020.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa H. Foster | 6.50 | 350.00 | $2,275.00 |
| Harry  L. Stanford | 1.10 | 250.00 | $275.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-01
Fed. Tax Id No. 86-0953462

April 20, 2018

In Reference To:     Colocation American/Motion to Amend - Acct.
#06-279-01

|  | Amount |
|---|---|
| Previous balance | $5,020.00 |
| 4/11/2018 Payment - Thank You - Colocation America Corporation . Check No. 4118 | ($319.50) |
| 4/11/2018 Discount | ($35.50) |
| Total payments and adjustments | ($355.00) |
| Balance due | $4,665.00 |

084

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178                                                          File No.   06-279-01
Las Vegas, NV 84147                                      Fed. Tax Id No. 86-0953462

May 01, 2018

In Reference To:     Colocation American/Motion to Amend - Acct.
                     #06-279-01

| | Amount |
|---|---|
| Previous balance | $4,665.00 |
| 4/20/2018 Credit | ($211.50) |
| 4/20/2018 Credit | ($255.00) |
| 4/20/2018 Payment - Thank You - Colocation America Corporation. Check No. 4128 | ($4,198.50) |
| Total payments and adjustments | ($4,665.00) |
| Balance due | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-02
Fed. Tax Id No. 86-0953462

December 04, 2017

In Reference To:    Colocation American, Inc./Motion for Summary
Judgment - Acct.#06-279-02

Invoice #    58041

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2017 | HLS | Begin Motion for Summary Judgment  research regarding mistake; | 0.80 | 200.00 |
| 11/2/2017 | HLS | Caselaw research regarding unilateral mistake; | 1.40 | 350.00 |
|  | THF | Preliminary research regarding contract interpretation and parol evidence rule; memo to Harry Stanford regarding research concerning mistake that wast caused by the other side and/or the other side should have known of  the mistake; | 1.30 | 455.00 |
| 11/14/2017 | THF | Preliminary research regarding defenses to fraud in the inducement defense; | 0.40 | 140.00 |
|  |  | For professional services rendered | 3.90 | $1,145.00 |
|  |  | Balance due |  | $1,145.00 |

### Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 1.70 | 350.00 | $595.00 |
| Harry  L. Stanford | 2.20 | 250.00 | $550.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-02
Fed. Tax Id No. 86-0953462

April 20, 2018

In Reference To:    Colocation American, Inc./Motion for Summary
Judgment - Acct.#06-279-02

Invoice #    59211

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2018 THF | Review Complaint and Disclosures; prepare brief memo to file summarizing short outline of Facts for Motion for Summary Judgment as requested by Judge; | | 0.60 | 210.00 |
| 3/14/2018 HLS | Research regarding Tolling Agreement; prepare redlined Agreement; communications with Paul Sigelman and Teri Foster; | | 0.60 | 150.00 |
| 3/16/2018 HLS | Review and revise Motion for Summary Judgment  letter; communications with Albert Ahdoot, Paul Sigelman and Deborah Perlman; | | 0.60 | 150.00 |
| THF | Review Harry Stanford correspondence to all regarding outline for Motion for Summary Judgment; prepare response to all regarding court limitations and instructions; | | 0.10 | 35.00 |
| THF | Review brief outline regarding facts for Motion for Summary Judgment; review deposition exhibits and prepare additional facts; shorten facts to comply with Court Order; prepare Notice of Filing; preliminary research regarding mistake and rescission; revise outline to include same; | | 1.10 | 385.00 |
| 3/19/2018 THF | Review background information regarding filing of Canadian lawsuit and dismissal of same; revise Motion for Summary Judgment outline to include summary of Canadian litigation; | | 0.30 | 105.00 |

Colocation American, Inc.                                                                 Page    2

|  |  | | Hours | Amount |
|---|---|---|---|---|

| 3/20/2018 | HLS | Conference with Teri Foster regarding research on mistake; communications with Albert Ahdoot and Paul Sigelman regarding final review; | 0.50 | 125.00 |
| | THF | Review additional correspondence from Paul Sigelman regarding revisions to Motion for Summary Judgment; correspondence to Paul and Deborah regarding revised draft of Motion for Summary Judgment outline; | 0.20 | 70.00 |
| | THF | Review correspondence from Paul Sigelman regarding Motion for Summary Judgment outline; review and analyze Nelson decision; revise draft of Motion for Summary Judgment outline; | 0.40 | 140.00 |
| 3/21/2018 | HLS | Receipt and review email communications regarding Summary Judgment letter from Deborah Perlman, Paul Sigelman, Albert Ahdoot and Teri Foster; | 0.20 | 50.00 |
| | HLS | Conference with Teri Foster regarding Deborah Perlman's recommendations for Summary Judgment letter; telephone conference with Judge's clerk regarding procedure to copy Judge per Order; revise letter; | 0.90 | 225.00 |
| | THF | Review Court Order scheduling status conference on Motion for Summary Judgment outline; email to Albert and all regarding same; | 0.10 | 35.00 |
| | THF | Revise letter regarding outline of Motion for Summary Judgment for submission to defendant's counsel and Court; | 0.20 | 70.00 |
| 3/22/2018 | HLS | Receipt and review Notice from Court regarding Motion for Summary Judgment Statement sent yesterday; communications with Teri Foster, Paul Sigelman and Albert Ahdoot; | 0.20 | 50.00 |
| 3/28/2018 | HLS | Review Mitel's Response to Summary Judgment letter; notes to Teri Foster; research IPV4 addresses and intangible intellectual property; | 0.70 | 175.00 |
| | THF | Receive and briefly review defendant's outline regarding Motion for Summary Judgment; correspondence to all regarding same and regarding scheduling conference call; | 0.20 | 70.00 |
| 3/29/2018 | THF | Finalize Reply for filing with Court; correspondence to all regarding same; | 0.10 | NO CHARGE |

Colocation American, Inc.                                                                 Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 3/29/2018 HLS | Continue research regarding intellectual property and IPV4 addresses; conference with Teri Foster regarding research for Motion for Summary Judgment Reply letter; | 1.80 | 450.00 |
| HLS | Review background regarding Albert Ahdoot's escrow.com account and documents produced; prepare declaration; | 1.00 | 250.00 |
| HLS | Review and revise Summary Judgment Reply letter with exhibits; meeting with Teri Foster regarding Reply; finalize Reply in Support of Summary Judgment letter; | 1.10 | 275.00 |
| THF | Review exhibits and escrow.com documents; work with Harry Stanford regarding exhibits to attach to Reply; | 0.40 | 140.00 |
| THF | Review defendant's Responsive outline regarding Motion for Summary Judgment; prepare draft of Reply; | 1.20 | 420.00 |
| For professional services rendered | | 12.50 | $3,580.00 |
| Previous balance | | | $1,145.00 |
| 4/11/2018 Payment - Thank You - Colocation America Corporation. Check No. 4118 | | | ($1,030.50) |
| 4/11/2018 Discount | | | ($114.50) |
| Total payments and adjustments | | | ($1,145.00) |
| Balance due | | | $3,580.00 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 4.80 | 350.00 | $1,680.00 |
| Teresa H. Foster | 0.10 | 0.00 | $0.00 |
| Harry  L. Stanford | 7.60 | 250.00 | $1,900.00 |

089

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178
Las Vegas, NV 84147

File No.   06-279-02
Fed. Tax Id No. 86-0953462

May 01, 2018

In Reference To:     Colocation American, Inc./Motion for Summary
Judgment - Acct.#06-279-02

Invoice #    59257

| | | Hours | Amount |
|---|---|---|---|
| 4/4/2018 THF | Review prior pleadings in preparation for today's status hearing regarding Summary Judgment; attend hearing regarding outline for Summary Judgment and Court's decision to allow filing of Cross Motions; | 3.00 | 1,050.00 |
| 4/5/2018 THF | Prepare memo to file and all summarizing results of yesterday's Motion for Summary Judgment status conference; | 0.20 | 70.00 |
| 4/6/2018 THF | Review multiple minute entries from Court regarding Motion for Summary Judgment proceedings; | 0.10 | 35.00 |
| THF | Review additional emails from Court regarding Summary Judgment proceedings; | 0.10 | 35.00 |
| 4/10/2018 HLS | Review Court Order regarding Summary Judgment pleadings with citing; research procedure; | 0.40 | NO CHARGE |
| 4/26/2018 HLS | Receipt and begin review of Mitel's Motion for Summary Judgment ; communications with Paul Sigelman and Teri Foster; | 0.70 | 175.00 |
| HLS | Review Motion for Summary Judgment  exhibits; prepare correspondence to Albert Ahdoot regarding escrow.com documents; communications with Paul Sigelman, Deborah Perlman and Samantha Walters regarding escrow.com issues and forward exhibits; | 0.80 | 200.00 |

Colocation American, Inc.                                                    Page    2

|  | | | Hours | Amount |
|---|---|---|---|---|

| 4/26/2018 | THF | Review and analyze defendant's Motion for Summary Judgment; memo to Harry Stanford regarding research concerning escrow.com issue; | 0.30 | 105.00 |
| 4/27/2018 | HLS | Communications with Samantha Walters regarding changes to escrow.com documents; | 0.40 | 100.00 |
|  | HLS | Review prior Mitel disclosed documents in preparation for Response to Motion for Summary Judgment; | 0.50 | 125.00 |

| | For professional services rendered | 6.50 | $1,895.00 |
|---|---|---|---|
| | Previous balance | | $3,580.00 |
| 4/20/2018 | Credit | | ($358.00) |
| 4/20/2018 | Payment - Thank You - Colocation America Corporation. Check No. 4128 | | ($3,222.00) |
| | Total payments and adjustments | | ($3,580.00) |
| | Balance due | | $1,895.00 |

Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Teresa H. Foster | 3.70 | 350.00 | $1,295.00 |
| Harry  L. Stanford | 2.40 | 250.00 | $600.00 |
| Harry  L. Stanford | 0.40 | 0.00 | $0.00 |

# Brier, Irish, Hubbard & Erhart, P.L.C.

2400 East Arizona Biltmore Circle, Suite 1300
Phoenix, Arizona 85016
Phone: (602) 522-3940
Fax: (602) 522-3945

Invoice submitted to:
Colocation American, Inc.
9360 W. Flamingo Road
Suite 178                                                      File No.   06-279-02
Las Vegas, NV 84147                                   Fed. Tax Id No. 86-0953462


June 06, 2018

In Reference To:   Colocation American, Inc./Motion for Summary
                   Judgment - Acct.#06-279-02

Invoice #   59785

|  |  | Hours | Amount |
|---|---|---|---|
| 5/3/2018  HLS | Research documents for Response to MNC's Motion for Summary Judgment; | 0.80 | 200.00 |
| 5/4/2018  THF | Review defendant's Motion for Summary Judgment; review and analyze exhibits supporting Motion for Summary Judgment; review our preliminary outline regarding Motion for Summary Judgment; begin drafting Response to Motion with all factual background; prepare memo to file regarding defendant's exhibits and highlighted copies of exhibits needed to support our Response and Cross Motion; prepare notes to Harry Stanford regarding additional information needed concerning escrow.com documents, ownership of IPV4 Addresses and treatment of Addresses as intellectual property; | 5.10 | 1,785.00 |
| HLS | Review and update prior research for Response to Motion for Summary Judgment; | 0.70 | 175.00 |
| HLS | Review Disclosure documents; pull documents for Response to Motion for Summary Judgment; | 1.50 | 375.00 |
| THF | Review Minute Entry regarding Court's requirements to link Motion to exhibits; review Court Order requiring that Motion contain "pin" citations to exhibits; telephone conference with Dave Rogers regarding same; | 0.20 | 70.00 |
| 5/7/2018  THF | Research regarding contract interpretation; review and analyze relevant cases; memo to Harry Stanford regarding additional research including cases cited by defendant in it's Motion; review | 2.00 | 700.00 |

Colocation American, Inc.                                                                                     Page     2

|            |     |                                                                                                                                                                                                                                          | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | and prepare for conference call with client concerning information needed for Response;                                                                                                                                                   |       |        |
| 5/7/2018   | HLS | Review and revise Response to Motion for Summary Judgment  and Cross Motion for Summary Judgment;                                                                                                                                          | 1.10  | 275.00 |
|            | HLS | Prepare exhibits for Response to Motion for Summary Judgment;                                                                                                                                                                             | 1.40  | 350.00 |
|            | HLS | Continue research regarding "Comma", property rights to IPV4 Addresses, quit claim transfers and asset ownership;                                                                                                                         | 2.40  | 600.00 |
|            | THF | Review notes from conversation with Albert and Samantha; prepare revised draft of Response and Cross Motion to include updated information; prepare detailed correspondence to Samantha regarding information needed concerning escrow.com files and redline drafts of Agreements; | 0.80  | 280.00 |
| 5/8/2018   | HLS | Revise Response to Motion for Summary Judgment;                                                                                                                                                                                           | 1.60  | 400.00 |
|            | THF | Review correspondence from Samantha Walters regarding factual information requested to include in Summary Judgment; review and analyze escrow.com information; memo to Harry Stanford regarding additional follow up needed;              | 0.40  | 140.00 |
|            | THF | Continue drafting Response to Motion for Summary Judgment; prepare memo to Harry Stanford regarding detailed list of information needed to complete draft;                                                                                 | 0.80  | 280.00 |
| 5/9/2018   | HLS | Continue with revisions to Response;                                                                                                                                                                                                      | 2.40  | 600.00 |
|            | THF | Review results of Harry Stanford research concerning contract interpretation cases cited by defendant;                                                                                                                                    | 0.10  | 35.00  |
|            | THF | Review all background information regarding escrow.com; review defendant's argument in Motion for Summary Judgment; prepare detailed memo to Harry Stanford regarding review of subpoena, response to subpoena and information needed to respond to Summary Judgment; | 0.60  | 210.00 |
| 5/14/2018  | HLS | Assist Teri Foster with Response exhibits-compare and highlight domain name agreement differences;                                                                                                                                        | 1.10  | 275.00 |

Colocation American, Inc.                                                                              Page    3

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/14/2018 | THF | Review Paul Sigelmans prior research and information regarding whether or not IP addresses are intellectual property; email to Paul regarding same; | 0.40 | 140.00 |
| | THF | Continue drafting first half of Response (regarding contract interpretation); prepare correspondence to Albert and all regarding draft of first section and copies of relevant exhibits; | 0.80 | 280.00 |
| 5/15/2018 | THF | Emails to and from Dave Rogers regarding request for extension on Reply; memo to Harry Stanford regarding drafting Motion regarding same; | 0.20 | NO CHARGE |
| | THF | Revise draft of first portion of Response to Summary Judgment; prepare correspondence to Albert and Samantha regarding same; | 0.30 | 105.00 |
| | HLS | Telephone conference with Paul Sigelman regarding intellectual property research; | 0.20 | 50.00 |
| | HLS | Communications with Albert Ahdoot, Paul Sigelman and Samantha Walters regarding Response and exhibits; | 0.30 | 75.00 |
| | HLS | Continue with Response exhibit preparation; | 1.80 | 450.00 |
| | HLS | Continue drafting Response/Cross-Motion; | 2.10 | 525.00 |
| | THF | Telephone conference with Samantha Walters regarding draft of declaration for Albert regarding timeline of escrow openings and cancellations; revise declaration; | 0.20 | 70.00 |
| | THF | Telephone conference with Paul Sigelman regarding need for his input before we can finalize draft of Response; | 0.20 | 70.00 |
| | THF | Correspondence to all regarding revised draft of Motion for Summary Judgment and factual information needed to complete; | 0.20 | 70.00 |
| | THF | Review Paul Sigelman's prior research regarding IPV4 address as property and/or intellectual property; | 0.30 | 105.00 |
| | THF | Review and analyze Michelle Whittington's deposition; prepare legal argument regarding factors to consider as parol evidence including numerous citations to deposition transcripts; briefly review depo transcripts for Corey and Albert; | 3.30 | 1,155.00 |

Colocation American, Inc.                                                                    Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/16/2018 | HLS | Continue with exhibit preparation for Response; | 1.20 | 300.00 |
| | HLS | Communications with Paul Sigelman and Deborah Perlman regarding revisions and finalizing Response; | 0.30 | 75.00 |
| | HLS | Revise Response / Cross Motion; | 3.40 | 850.00 |
| | THF | Review correspondence from Paul Sigelman and Deborah Perlman regarding revised language to include in Response regarding inclusion of unauthenticated letter; research and verify evidence rules cited; revise Response to include same; prepare correspondence to Paul and all regarding revised draft of insert concerning intellectual property and citation to Nelson case; | 0.40 | 140.00 |
| | THF | Review correspondence from Paul Sigelman regarding insert concerning Contract interpretation research Arizona cases; prepare revised draft of Paul's insert; research regarding National Science Foundation Act of 1950 and evidence rules to authorize attaching copy of unauthenticated correspondence; | 0.80 | 280.00 |
| | THF | Continue drafting Motion for Summary Judgment; work with Harry Stanford regarding verification of exhibits and 3 citations; review Michelle Whittington deposition regarding citations to highlight; additional research regarding parol evidence rule and contract interpretation; prepare inserts to draft Response to include additional legal argument; | 3.40 | 1,190.00 |
| 5/17/2018 | THF | Review multiple court minute entries regarding re-filed pleadings; work with Harry Stanford regarding same; | 0.20 | NO CHARGE |
| | HLS | Review and revise Motion to Extend and Form of Order for filing; | 0.30 | NO CHARGE |
| | HLS | Revise and refile Response; communications with Clerk regarding several filing issues; | 1.40 | NO CHARGE |
| | THF | Correspondence to and from Dave Rogers regarding re-filed Motion; | 0.10 | NO CHARGE |
| | THF | Review and approve Motion to Extend Deadline regarding Reply filing; | 0.10 | NO CHARGE |
| | HLS | Receipt and review Court Order and instructions regarding pleadings for Judge; conference with Teri Foster regarding Order and instructions; | 0.40 | 100.00 |

Colocation American, Inc.                                                                                    Page    5

|              |     |                                                                                                                                                                                                           | Hours | Amount   |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 5/17/2018    | HLS | Communications with Paul Sigelman, Dave Rogers and Albert Ahdoot regarding revised Response;                                                                                                                     | 0.20  | 50.00    |
|              | HLS | Retrieve and instacite cases from our Response;                                                                                                                                                                  | 0.50  | 125.00   |
| 5/18/2018    | HLS | Review Order from Court; prepare and forward to Paul Sigelman and Albert Ahdoot;                                                                                                                                 | 0.10  | 25.00    |
| 5/21/2018    | THF | Correspondence to all regarding Judge Wakes recent opinion in CMS Mech.Serv. case.; memo to Harry Stanford regarding outstanding research for drafting upcoming Reply;                                            | 0.20  | 70.00    |
|              | THF | Legal research in preparation for drafting our Reply; review and analyze cases regarding parol evidence rule, Taylor and mistake; research cases involving those issues by our Judge (Wake); review and analyze the CMSMech Serv. case; | 1.50  | 525.00   |
| 5/22/2018    | HLS | Review file and pull pertinent documents and research for Reply;                                                                                                                                                 | 0.30  | 75.00    |
|              | THF | Additional research regarding contract interpretation including relevant restatement provisions;                                                                                                                 | 1.00  | 350.00   |
| 5/23/2018    | HLS | Telephone conference with Paul Sigelman regarding upcoming Reply pull and forward documents for his review;                                                                                                      | 0.40  | 100.00   |
| 5/27/2018    | THF | Review and analyze defendant's Response/Reply and verify citations to exhibits;                                                                                                                                  | 1.50  | 525.00   |
|              | THF | Review original Motion, Cross Motion and all exhibits; review relevant research; begin drafting Reply;                                                                                                           | 4.60  | 1,610.00 |
| 5/29/2018    | HLS | Communications with Albert Ahdoot, Paul Sigelman and Deborah Perlman regarding draft Reply review;                                                                                                               | 0.20  | 50.00    |
|              | HLS | Review and revise Reply in Support of Motion for Summary Judgment;                                                                                                                                               | 1.10  | 275.00   |
|              | THF | Continue drafting Reply;                                                                                                                                                                                         | 2.80  | 980.00   |
| 5/30/2018    | HLS | Continue with revisions to Reply;                                                                                                                                                                                | 2.80  | 700.00   |

Colocation American, Inc.                                                                          Page    6

|            |     |                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 5/30/2018  | HLS | Multiple communications with Paul Sigelman regarding Reply;                           | 0.40  | 100.00 |
|            | THF | Review correspondence from Paul Sigelman regarding intellectual property argument; review and analyze two cases involving the National Science Foundation; prepare revised draft of legal argument; emails to and from Paul regarding same; additional research regarding National Science Foundation, ARIN and intellectual property; additional emails from Paul regarding additional inserts; work with Harry Stanford to finalize Reply; additional emails to and from Paul regarding same; | 1.90  | 665.00 |
| 5/31/2018  | HLS | Communications with Paul Sigelman regarding Reply;                                    | 0.20  | 50.00  |

|                                                                                          | Hours | Amount      |
|------------------------------------------------------------------------------------------|-------|-------------|
| For professional services rendered                                                       | 65.00 | $19,055.00  |
| Previous balance                                                                         |       | $1,895.00   |
| 5/7/2018 Payment - Thank You - Colocation America Corporation. Check No. 4139            |       | ($1,705.50) |
| 5/7/2018 Credit                                                                          |       | ($189.50)   |
| Total payments and adjustments                                                           |       | ($1,895.00) |
| Balance due                                                                              |       | $19,055.00  |

## Attorney Summary

| Name                | Hours | Rate   | Amount      |
|---------------------|-------|--------|-------------|
| Teresa H. Foster    | 33.80 | 350.00 | $11,830.00  |
| Teresa H. Foster    | 0.60  | 0.00   | $0.00       |
| Harry  L. Stanford  | 28.90 | 250.00 | $7,225.00   |
| Harry  L. Stanford  | 1.70  | 0.00   | $0.00       |

# SIGELMAN LAW CORP

433 North Camden Drive, Suite 970
Beverly Hills, CA 90210                                   DATE: September 8, 2017
Phone: (310) 278-8011
Fax: (310) 278-2254
paul@sigelmanlaw.com

Colocation America
Albert Ahdoot

| | Professional Services Rendered | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **HOURS** | **ATTY** | **AMOUNT** |
| 8/4/17 | Meeting, dealing with opposing counsel for continuance to future date | 1 | | $500.00 |
| 8/14/17 | Review of confidential disclosures, divended advisors and threatened motion for sanctions | 2 | | $1,000.00 |
| 8/21/17 | Review exhibits, confer with Foster, and exchanging emails with opposing counsel regarding attorney appearance at deposition | 2.5 | PS | $1,250.00 |
| 8/22/17 | Attended Ahdoot deposition | 6.5 | PS | $3,250.00 |
| 9/6/17 | Meeting with Ahdoot | 1.5 | PS | $750.00 |
| 9/7/17 | Attended Kotler deposition | 5.25 | PS | $2,625.00 |

TOTAL BILLABLE HOURS:                                     $7,875.00

25% PROFESSIONAL DISCOUNT                 -$1,500.00

| | | | | |
|---|---|---|---|---|
| 8/22/17 | Parking | | | $39.15 |
| 9/7/17 | Parking | | | $39.15 |
| | | | TOTAL DUE: | $7,220.30 |
| | **GRAND TOTAL DUE: $7,220.30** | | | |

Make all checks payable to Sigelman Law Corporation
**THANK YOU FOR YOUR CONFIDENCE IN OUR FIRM**

# SIGELMAN LAW CORP

433 North Camden Drive, Suite 970
Beverly Hills, CA 90210                                      November 2, 2017
Phone: (310) 278-8011
Fax: (310) 278-2254
paul@sigelmanlaw.com

TO:     Albert Ahdoot
        Colocation America

### Professional Services Rendered
Colocation America v. Mitel Networks

| DATE | DESCRIPTION | HOURS | ATTY | AMOUNT |
|---|---|---|---|---|
| 10/9/17 | Report with Deborah Perlman for Response on IPV4 interrogatory | 1 | PS | $500.00 |
| 10/12/17 | Reviewed current law on IPV4 blocks as personal property | 1.75 | PS | $875.00 |
| 10/13/17 | Review points on opposition to amendment | 2.5 | PS | $1,250.00 |
| 10/13/17 | Dictated changes made to amendment | 1.5 | PS | $750.00 |
| 10/19/17 | Deposition of Pedro Cruz research | 0.5 | PS | $250.00 |
| 10/24/17 | Attend deposition of Albert Ahdoot | 3 | PS | $1,500.00 |
| 10/26/17 | Review Teri's draft motion and originate introduction and background to case | 2.25 | PS | $1,125.00 |
| 10/27/17 | Conference call re: Sugarman and right to deposition | 0.5 | PS | $250.00 |
| 10/30/17 | Rewriting of motion introduction, , conference call with Teri and Deborah | 2.75 | PS | $1,375.00 |

| | |
|---|---|
| TOTAL BILLABLE HOURS: | $5,125.00 |

**OUT OF POCKET EXPENSES**

| | |
|---|---|
| PROFESSIONAL COURTESY | -$500.00 |
| TOTAL: | $4,625.00 |

**GRAND TOTAL DUE: $4,625.00**

Make all checks payable to Sigelman Law Corporation
**THANK YOU FOR YOUR CONFIDENCE IN OUR FIRM**

# SIGELMAN LAW CORP

433 North Camden Drive, Suite 970
Beverly Hills, CA 90210                                    June 1, 2018
Phone: (310) 278-8011
Fax: (310) 278-2254
paul@sigelmanlaw.com

TO      Albert Ahdoot
        Colocation America

### Professional Services Rendered

Colocation America v. Mitel Networks

| DATE | DESCRIPTION | HOURS | ATTY | AMOUNT |
|---|---|---|---|---|
| 11/1/17 | Review with Teri on hearing after submission | 0.25 | PS | $125.00 |
| 11/16/17 | Review memorandum regarding court's holdings and what needs to be undertaken and accomplished | 0.5 | PS | $250.00 |
| 11/21/17 | Further review and preparation of documents for production, draft and forward privilege log re attorney-client work product of Colocation | 1.5 | PS | $750.00 |
| 12/6/17 | Conference call | 0.25 | PS | $125.00 |
| 12/8/17 | Response to counterclaim for Colocation | 2.5 | PS | $1,250.00 |
| 12/19/17 | Review Order | 0.25 | PS | $125.00 |
| 3/21/18 | Deposition of Albert Ahdoot and travel | 3 | PS | $1,500.00 |
| 3/27/18 | Colocation tolling agreement | 0.5 | PS | $250.00 |
| 4/5/18 | Research documents on Mitel Corporation asset purchase from Gandalf | 2.25 | PS | $1,125.00 |

| Date | Description | Hours | Initials | Amount |
|---|---|---|---|---|
| 4/10/18 | Abstract documents pointing to Mitel networks as the actual owner of the IPv4 block and report summary | 1.75 | PS | $875.00 |
| 4/11/18 | Samantha confirmation for change of IPv4 title to Mitel Networks? | N/C | PS | |
| 4/12/18 | Samantha/Harry argument that "Mitel" ceased operations | 1.5 | PS | $750.00 |
| 4/16/18 | Court brief on IPv4 as intellectual property and federal agency National Science Foundation position on point | 2.25 | PS | $1,125.00 |
| 4/18/18 | View quit claim by Mitel as special warranty deed | 0.75 | PS | $375.00 |
| 4/26/18 | Re-review whether Mitel networks own IPv4 based after footnote 6 in Mitel 1997 tracking from Gandalf to Mitel Corporation followed by Mitel Corporation and authorizing Mitel Networks' use of intellectual property and passing title upon Mitel's ceasing to do business | 2 | PS | $1,000.00 |
| 4/30/18 | Drafting of portion of brief on National Science Foundation and Restatement of Law, Contracts §154 and library research | 2.5 | PS | $1,250.00 |
| 5/29/18 | Notes for Reply in Support of Summary Judgment | 0.75 | PS | $375.00 |
| 5/30/18 | Work on Teri's Reply, editing and providing draft of Whittington's knowledge of IPv4 and limited knowledge on value, under restatement of contracts §154(b) and related cases, as well as Whittington failure to investigate WHOIS and reference to IPv4 block, and National Science Foundation agency as final authority on intellectual property | 6.5 | PS | $3,250.00 |

TOTAL BILLABLE HOURS:　　　　$14,500.00

**OUT OF POCKET EXPENSES**

PROFESSIONAL COURTESY

TOTAL:　　　$14,500.00

**GRAND TOTAL DUE: $14,500.00**

Make all checks payable to Sigelman Law Corporation