# EXHIBIT RF1

### Legend to Designations in the Last Two Columns of the Attached Document

| | |
|---|---|
| C = | Colocation objected alleging the fees relate to the California Action. |
| E = | Colocation objected alleging the fees are excessive. |
| D = | Colocation objected alleging the fees are duplicative. |
| V = | Colocation objected alleging the fees are vague (or missing description). |
| I = | Colocation objected alleging the fees were for adding the individual defendants. |
| N = | Colocation's objection is misplaced because the entry does not relate to adding the individual defendants.  None of the fees related to locating, serving and deposing "Corey Allen Kotler" are related to adding him as a defendant.  Nor are fees relating to deposing Ahdoot, reviewing MNC documents, responding to Colocation's discovery. |
| NI = | MNC has now written off the time in the amount shown in parentheses in the last column, and this is reflected in MNC's Reply Brief.  The time not written off was not related to adding the individual defendants. |
| R = | Fees related to preparing the Motion for Reconsideration. |
| NE = | No explanation has been provided by Colocation as to why the fee is allegedly excessive, duplicative, or vague.  Plus, MNC should recover fees for the California Action. |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Attorney** | **Description of Legal Services** | **Date** | **Hrs** | **Rate** | **Total** | | |
| Rogers, David E. | Review Arizona filing documents and rules regarding removal to federal court. | 1/22/2017 | 1.0 | $615 | $615.00 | | |
| Torp, Lyndsey Ann | Research regarding Colocation's allegations regarding amount in controversy for removal. | 1/23/2017 | 0.4 | $475 | $190.00 | | |
| Torp, Lyndsey Ann | Research regarding proving amount in controversy for removal and email D. Rogers regarding same. | 1/23/2017 | 0.4 | $475 | $190.00 | | |
| Rogers, David E. | Review documents filed in Canada by Mitel and Colocation. | 1/25/2017 | 0.7 | $615 | $430.50 | C | NE |
| Rogers, David E. | Review Colocation filings; prepare Notice of Removal to federal court, Declaration of M. Whittington, and Motion to Stay. | 1/26/2017 | 3.9 | $615 | $2,398.50 | | |
| Rogers, David E. | Continue preparation of Notice of Removal, declaration of M. Whittington and Motion to Stay. | 1/27/2017 | 3.8 | $615 | $2,337.00 | | |
| Rogers, David E. | Begin preparatin of Motion to Stay and Notice of Removal. | 2/1/2017 | 1.1 | $615 | $676.50 | | |
| Jones, Jacob | Begin preparing notice of removal of Colocation's lawsuit from state court, as well as related documents for removal, as required by federal removal statute and local rules. | 2/2/2017 | 1.2 | $345 | $414.00 | D | NE |
| Jones, Jacob | Review and revise notice of removal, review and analyze proposed exhibits in support thereof, and conferences with D. Rogers concerning same. | 2/3/2017 | 2.9 | $345 | $1,000.50 | | |
| Rogers, David E. | Finalize declaration of Michelle Whittington, prepare exhibits, and finalize Motion to Stay and Removal Notice. | 2/3/2017 | 2.4 | $615 | $1,476.00 | D | NE |
| Jones, Jacob | Review and analyze Colocation's opposition brief concerning Mitel's motion for fees, and correspondence with D. Rogers and L. Torp concerning same. | 2/8/2017 | 0.3 | $345 | $103.50 | C | NE |
| Jones, Jacob | Legal research concerning the impact of notice of removal on personal jurisdiction, to ensure steps are taken if possible to preserve potential argument that Arizona lacks personal jurisdiction, pursuant to instructions from D. Rogers, and draft summary of findings for D. Rogers. | 2/8/2017 | 1.5 | $345 | $517.50 | | |
| Rogers, David E. | Communications with J. Jones regarding removal and review law regarding same and jurisdictional issues. | 2/9/2017 | 0.5 | $615 | $307.50 | | |
| Jones, Jacob | Finalize notice of removal of state court case to Arizona federal court, and review, revise, and finalize all exhibits and attachments to same, including civil cover sheet, supplemental civil cover sheet, and corporate disclosure statement, state court record, notice to be filed in state court, and supporting declaration, in preparation to have same filed in federal and state court, and served upon opposing counsel. | 2/9/2017 | 1.8 | $345 | $621.00 | D | NE |
| Torp, Lyndsey Ann | Draft reply in support of motion for attorney's fees. | 2/10/2017 | 1.6 | $475 | $760.00 | C | NE |
| Torp, Lyndsey Ann | Telephone conference with J. Jones regarding reply in support of motion for attorney's fees. | 2/10/2017 | 0.2 | $475 | $95.00 | V | NE |
| Jones, Jacob | Prepare, revise, and finalize motion to stay proceedings in favor of Canadian case, and proposed order for same, and legal research in support of same. | 2/10/2017 | 3.5 | $345 | $1,207.50 | | |
| Torp, Lyndsey Ann | Continue drafting reply in support of motion for attorney's fees. | 2/11/2017 | 0.9 | $475 | $427.50 | C | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Torp, Lyndsey Ann | Continue drafting reply in support of motion for attorney's fees. | 2/12/2017 | 1.6 | $475 | $760.00 | C | NE |
| Torp, Lyndsey Ann | Draft declaration of D. Rogers in support of reply regarding motion for attorney's fees. | 2/13/2017 | 0.2 | $475 | $95.00 | C | NE |
| Torp, Lyndsey Ann | Continue drafting reply in support of motion for attorney's fees. | 2/13/2017 | 1.8 | $475 | $855.00 | C | NE |
| Jones, Jacob | Legal research in support of reply brief for legal fee motion, pursuant to instructions from D. Rogers. | 2/14/2017 | 1.5 | $345 | $517.50 | C | NE |
| Jones, Jacob | Continue work on reply brief in support of legal fee motion, legal research in support of same, and revise declarations in support of same. | 2/15/2017 | 1.8 | $345 | $621.00 | C | NE |
| Rogers, David E. | Review and revise Reply Brief in Support of Motion for Fees in California case (3.6); prepare supplemental declaration (0.5). | 2/15/2017 | 4.1 | $615 | $2,521.50 | C | NE |
| Torp, Lyndsey Ann | Finalize reply in support of motion for attorney's fees for filing | 2/15/2017 | 0.6 | $475 | $285.00 | | |
| Rogers, David E. | Review Arizona Complaint, Canadian papers, and prepare Answer for Arizona (2.5); communications with Mitel personnel regarding same (0.3). | 2/16/2017 | 2.9 | $615 | $1,783.50 | | |
| Jones, Jacob | Review and analyze complaint, and prepare answer, defenses, and counterclaims for D. Ariz. case, pursuant to instructions from D. Rogers. | 2/16/2017 | 3.2 | $345 | $1,104.00 | D | NE |
| Rogers, David E. | Review tentative ruling on fees motion and communications with M. Whittington regarding same. | 2/22/2017 | 0.4 | $615 | $246.00 | C | NE |
| Torp, Lyndsey Ann | Review tentative ruling on motion to tax costs and motion for attorneys' fees and email team regarding same. | 2/22/2017 | 0.2 | $475 | $95.00 | C/V | NE |
| Torp, Lyndsey Ann | Prepare for hearing on motion to tax costs and motion for attorneys fees. | 2/22/2017 | 1.0 | $475 | $475.00 | C | NE |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding enforcement of attorney's fee award. | 2/23/2017 | 0.1 | $475 | $47.50 | C | NE |
| Torp, Lyndsey Ann | Revise notice of ruling on motion to tax costs and motion for attorney's fees. | 2/23/2017 | 0.2 | $475 | $95.00 | C | NE |
| Torp, Lyndsey Ann | Attend hearing via court call on motion to tax costs and motion for attorneys' fees. | 2/23/2017 | 0.8 | $475 | $380.00 | C | NE |
| Torp, Lyndsey Ann | Continue preparations for motion to tax costs and motion for attorney's fees. | 2/23/2017 | 1.0 | $475 | $475.00 | C | NE |
| Torp, Lyndsey Ann | Draft proposed order on motion for attorneys fees and motion to tax costs. | 2/23/2017 | 0.5 | $475 | $237.50 | C | NE |
| Torp, Lyndsey Ann | Research regarding enforcement of attorneys' fee award. | 2/23/2017 | 0.4 | $475 | $190.00 | C | NE |
| Rogers, David E. | Review Motion to Quash Subpoenas and Opposition thereto, and Motion for Fees, exhibits thereto, Colocation's Opposition, and MNC's Reply Brief; participate in oral argument. | 2/23/2017 | 1.8 | $615 | $1,107.00 | C | NE |
| Jones, Jacob | Additional legal research in support of reply brief for motion to stay Arizona federal case. | 2/23/2017 | 2.1 | $345 | $724.50 | | |
| Torp, Lyndsey Ann | Draft email to counsel for plaintiff regarding service of order on motion to tax costs and motion for attorney's fees. | 2/23/2017 | 0.2 | $475 | $95.00 | C | NE |
| Jones, Jacob | Review and analyze opposition brief, legal research in support of reply, and develop strategy for same with D. Rogers. | 2/27/2017 | 1.5 | $345 | $517.50 | C | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers, David E. | Begin review opposition and exhibits filed by Colocation in Arizona case (0.3), and send email to M. Whittington about communications related to Colocation's reasons for delaying the Canadian lawsuit (0.2). | 2/27/2017 | 0.5 | $615 | $307.50 | | |
| Torp, Lyndsey Ann | Telephone conference with D. Rogers regarding procedures for enforcement of attorney's fee award. | 2/27/2017 | 0.2 | $475 | $95.00 | C | NE |
| Jones, Jacob | Continue legal research in support of reply brief for motion to stay Arizona federal case, and correspondence with D. Rogers concerning same. | 2/28/2017 | 1.5 | $345 | $517.50 | E | NE |
| Jones, Jacob | Review factual record concerning Colocation's delay of the Canadian case, in connection with developing arguments in support of motion to stay Arizona case, legal research in support of same, and continue drafting reply in support of motion to stay. | 3/1/2017 | 4.2 | $345 | $1,449.00 | E/D | NE |
| Rogers, David E. | Communications with Canadian counsel regarding Colocation counsel's request for extensions in the Canadian lawsuit. | 3/1/2017 | 0.5 | $615 | $307.50 | C | NE |
| Jones, Jacob | Continue work on reply brief in support of motion to stay, and legal research in support of same, including issues regarding international abstention and comity doctrines. | 3/2/2017 | 7.5 | $345 | $2,587.50 | E | NE |
| Jones, Jacob | Additional legal research for reply brief in support of motion to stay Arizona case, relating to abstention and comity. | 3/3/2017 | 2.2 | $345 | $759.00 | E/D | NE |
| Jones, Jacob | Revise and finalize reply brief regarding motion for stay, and prepare declaration in support of same, prior to filing. | 3/6/2017 | 3.8 | $345 | $1,311.00 | | |
| Rogers, David E. | Prepare Reply Brief in support of Motion to Stay. | 3/6/2017 | 3.0 | $615 | $1,845.00 | D | NE |
| Torp, Lyndsey Ann | Review minute order from judge regarding hearings on motion for attorney's fees, motion to tax costs. | 3/7/2017 | 0.1 | $475 | $47.50 | C | NE |
| Torp, Lyndsey Ann | Conference with court clerk regarding proposed order on motion for attorney's fees. | 3/22/2017 | 0.1 | $475 | $47.50 | C | NE |
| Torp, Lyndsey Ann | Conference with court clerk regarding status of order on motion for attorneys' fees. | 3/31/2017 | 0.1 | $475 | $47.50 | C | NE |
| Torp, Lyndsey Ann | Review minute order entered by court regarding proposed order on motion for attorneys' fees and review court docket regarding same. | 4/7/2017 | 0.2 | $475 | $95.00 | C | NE |
| Rogers, David E. | Research regarding collections companies. | 4/10/2017 | 0.4 | $615 | $246.00 | C | NE |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding judgment enforcement against Colocation. | 4/11/2017 | 0.2 | $475 | $95.00 | C | NE |
| Torp, Lyndsey Ann | Review investigative report against Colocation regarding liens or judgments. | 4/13/2017 | 0.3 | $475 | $142.50 | C | NE |
| Torp, Lyndsey Ann | Telephone conference with B. Ramsaur regarding collection on attorneys' fee award and email D. Rogers regarding same. | 4/17/2017 | 0.7 | $475 | $332.50 | | |
| Jones, Jacob | Draft notice of withdrawal, telephone conference with Court regarding same, and correspondence with D. Rogers concerning case strategy. | 4/25/2017 | 0.8 | $345 | $276.00 | | |
| Jones, Jacob | Review court order regarding motions to dismiss and order setting case management conference and related pre-trial deadlines, and conference. | 4/27/2017 | 0.5 | $345 | $172.50 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Torp, Lyndsey Ann | Emails with B. Ramsaur, D. Rogers regarding substitution of attorney form, enforcement of attorney's fee award. | 5/9/2017 | 0.2 | $475 | $95.00 | C | NE |
| Jones, Jacob | Correspondence with D. Rogers concerning initial disclosures and upcoming mandatory Rule 26(f) conference, and begin preparing initial disclosures. | 5/10/2017 | 0.4 | $345 | $138.00 | | |
| Rogers, David E. | Review documents filed in California case (1.4) and draft Requests for Production of Documents and Interrogatories (2.0). | 5/10/2017 | 3.4 | $615 | $2,091.00 | | |
| Rogers, David E. | Communications with N. Grandos regarding documents and expanding litigation hold (0.4) and review documents related to the Contract formatting dispute and ownership of the IPv4 addresses (2.6). | 5/11/2017 | 3.0 | $615 | $1,845.00 | | |
| Rogers, David E. | Prepare Rule 26.1 initial disclosures. | 5/12/2017 | 1.0 | $615 | $615.00 | | |
| Rogers, David E. | Prepare Initial Disclosures under Rule 26.1 (0.5); discussion with N. Granades regarding continuance of litigation hold (0.2); communications with opposing counsel regarding Joint Case Management Statement (0.3). | 5/15/2017 | 1.0 | $615 | $615.00 | | |
| Jones, Jacob | Review and analyze Colocation's initial disclosures, and correspondence with D. Rogers concerning same. | 5/15/2017 | 0.3 | $345 | $103.50 | | |
| Jones, Jacob | Prepare mandatory initial disclosures and review case documents for information and witnesses to be disclosed, prepare notice of service of same pursuant to local rules (1.5), and telephone conference with D. Rogers concerning same (0.3). | 5/15/2017 | 1.8 | $345 | $621.00 | E/D | NE |
| Rogers, David E. | Review amended 26.1 disclosure of Colocation (0.3); review Colocation's draft Case Management Statement (0.4); begin draft of Mitel's Case Management Statement (0.8). | 5/17/2017 | 1.5 | $615 | $922.50 | | |
| Jones, Jacob | Telephone conference with D. Rogers concerning joint case management plan, and correspondence with Colocation's counsel T. Foster concerning same. | 5/18/2017 | 0.3 | $345 | $103.50 | | |
| Rogers, David E. | Prepare Joint Case Management Statement (1.0); interrogatories and production of document requests (1.2); and Rule 26(f) conference with opposing counsel (0.9). | 5/22/2017 | 3.1 | $615 | $1,906.50 | | |
| Rogers, David E. | Review pleadings and Domain Name Assignment Agreement (1.3); continue preparation of interrogatories and document production requests to Colocation (1.0). | 5/23/2017 | 2.3 | $615 | $1,414.50 | | |
| Jones, Jacob | Revise first set of interrogatories and first set of requests for production of documents to Colocation, and finalize same for serving on Colocation. | 5/24/2017 | 1.9 | $345 | $655.50 | E/D | NE |
| Rogers, David E. | Finalize First Set of Interrogatories and Production of Document Requests to Colocation. | 5/24/2017 | 1.3 | $615 | $799.50 | E/D | NE |
| Rogers, David E. | Conference call with opposing counsel and prepare Proposed Joint Discovery Plan (1.6); review discovery requests forwarded by Mitel (0.4); review Complaint and Domain Name Assignment Agreement (0.7). | 5/25/2017 | 2.7 | $615 | $1,660.50 | D | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Revise mandatory joint proposed discovery plan pursuant to instructions from D. Rogers (0.4), and supplemental legal research in support of "amount in controversy" requirement for diversity jurisdiction, to support Mitel's position that the removal to federal court was proper, in view of Colocation's new contention that jurisdiction is improper (1.0), and locate transcript excerpt from California proceeding where Colocation's counsel admitted the amount in controversy is up to a couple hundred thousand, in support of the same proposition (0.4). | 5/25/2017 | 1.8 | $345 | $621.00 | | |
| Rogers, David E. | Begin preparation of Answers to Colocation's Interrogatories and Requests for Production of Documents (0.8); revise Joint Proposed Discovery Plan (0.4). | 5/30/2017 | 1.2 | $615 | $738.00 | | |
| Rogers, David E. | Continue preparation of Responses to Colocations first set of interrogatories and production of documents. | 6/1/2017 | 0.7 | $615 | $430.50 | | |
| Rogers, David E. | Review Joint Scheduling Plan and Notice of Removal (0.5); attend Rule 16 Scheduling Conference (1.1); prepare 30(b)(6) deposition notice of Colocation, subpoena under 30(b)(6) to Dividend Advisors, subpoena to Corey Allen (2.5); and review communications from MNC (0.4). | 6/3/2017 | 4.6 | $615 | $2,829.00 | E | NE |
| Jones, Jacob | Prepare for and attend mandatory Rule 16(f) conference with the court, opposing counsel, and | 6/5/2017 | 1.5 | $345 | $517.50 | D | NE |
| | D. Rogers, and assist the Court with understanding the technology at issue in this case and the relevant issues, answering several important technical questions posed by the Court. | | | | | | |
| Rogers, David E. | Review Joint Proposed Case Management Conference and attend Scheduling Conference (1.3); communications regarding document production (0.4); prepare subpoenas to Dividend Advisors and Corey Allen, prepare 39(b)(6) deposition notice to Colocation (3.0). | 6/5/2017 | 4.7 | $615 | $2,890.50 | E/D | NE |
| Rogers, David E. | Review and prepare deposition notices and topics. | 6/8/2017 | 0.4 | $615 | $246.00 | | |
| Jones, Jacob | Investigate likely identities and addresses for Corey Allen and Dividend Advisors, LLC, given that they appear to be a potentially fictitious name and company, in preparation for serving subpoenas on same, and revise four subpoenas in connection with same (two production subpoenas and two deposition subpoenas, one each for Corey Allen and Dividend Advisors). | 6/8/2017 | 4.6 | $345 | $1,587.00 | E/D | NE |
| Rogers, David E. | Review discovery responses by Colocation (1.0); review Contract and documents produced by Mitel (0.8); communications with M. Whittington about deposition schedule (0.3). | 6/12/2017 | 2.1 | $615 | $1,291.50 | D | NE |
| Rogers, David E. | Prepare 30(b)(6) topics for Colocation and Dividend Advisors, and subpoena duces tecum. | 6/13/2017 | 1.6 | $615 | $984.00 | | |
| Rogers, David E. | Conference with private investigator regarding service on Dividend Advisors and Corey Allen. | 6/14/2017 | 0.5 | $615 | $307.50 | | |
| Jones, Jacob | Work on subpoenas to Corey Allen and Dividend Advisors, and telephone conference with investigator and D. Rogers concerning same. | 6/14/2017 | 1.4 | $345 | $483.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Coordinate service of subpoenas and prepare notice to Colocation concerning same to satisfy relevant federal rules. | 6/15/2017 | 0.6 | $345 | $207.00 | | |
| Rogers, David E. | Review Mitel documents for production (1.0) and prepare subpoenas to third parties (0.4); prepare 30(b)(6) Notice to Colocation (0.3). | 6/16/2017 | 1.7 | $615 | $1,045.50 | | |
| Ricks, Ryan Dale | Telephone conference with D. Rogers regarding IP v4 address valuation concepts and the use of IP v4 addresses. | 6/19/2017 | 0.2 | $490 | $98.00 | | |
| Rogers, David E. | Review information about Colocation and its owners (0.4) and prepare subpoena duces tecum to property owner DaVinci Virtual LLC (1.0). | 6/19/2017 | 1.4 | $615 | $861.00 | I | N |
| Rogers, David E. | Review numerous documents and information provided by N. Granados for production. | 6/20/2017 | 1.9 | $615 | $1,168.50 | I | N |
| Jones, Jacob | Review and analyze documents for production. | 6/21/2017 | 1.1 | $345 | $379.50 | I | N |
| Jones, Jacob | Work on subpoena to DaVinci Virtual LLC in connection with obtaining information about Corey Allen and Paul Sigelman. | 6/21/2017 | 0.8 | $345 | $276.00 | I | N |
| Jones, Jacob | Telephone conference with N. Granados regarding documents to be reviewed (to make review more efficient) and regarding strategy in relation to serving subpoenas on Corey Allen, Dividend Advisors (and possible false identities of same) and also Davinci Virtual, L.L.C. to discovery more information with which we can show the contract was induced by fraud from a person and company who do not exist. | 6/21/2017 | 0.5 | $345 | $172.50 | I | N |
| Rogers, David E. | Communications with J. Jones regarding subpoena to DaVinci concerning C. Allen and Dividend Advisors and revise subpoena topics to DaVinci (1.8); review private investigator information about office for Corey Allen and Dividend Advisors (0.4); communications with N. Granados regarding various issues, and review documents provided by Mitel (1.0). | 6/21/2017 | 3.2 | $615 | $1,968.00 | I | N |
| Jones, Jacob | Finalize subpoena to DaVinci Property Management and related correspondence. | 6/22/2017 | 0.8 | $345 | $276.00 | I | N |
| Rogers, David E. | Review Mitel documents and communications with J. Jones regarding subpoena to DaVinci concerning C. Allen and Dividend Advisors (1.0); review domain name information and other information regarding the identity of Corey Allen and Dividend Advisors (1.0); communications with N. Granados regarding various issues and review documents provided by Mitel (1.0). | 6/22/2017 | 3.0 | $615 | $1,845.00 | I | N |
| Rogers, David E. | Review Mitel documents for production (1.0), and prepare draft responses to Colocation's interrogatories (0.7); communications with N. Granados regarding same (0.3). | 6/23/2017 | 2.0 | $615 | $1,230.00 | | |
| Jones, Jacob | Complete draft protective order and forward to D. Rogers. | 6/25/2017 | 1.2 | $345 | $414.00 | | |
| Jones, Jacob | Review and analyze documents for production and issue tagging. | 6/25/2017 | 3.8 | $345 | $1,311.00 | E | NE |
| Jones, Jacob | Continue reviewing documents for production and issue tagging. | 6/26/2017 | 2.3 | $345 | $793.50 | E | NE |
| Rogers, David E. | Finalize second document production and review of same (0.7); finalize and serve objections to Colocation's discovery requests (0.6); prepare communications to Colocation counsel and prepare protective order (1.4). | 6/26/2017 | 2.7 | $615 | $1,660.50 | E | NE |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Rogers, David E. | Communications with opposing counsel about the proposed protection order language and joint motion to enter same. | 6/27/2017 | 0.5 | $615 | $307.50 | | |
| Rogers, David E. | Prepare subpoenas to escrow.com and Barrister Executive Suites regarding Corey Allen and Dividend Advisors. | 7/5/2017 | 1.7 | $615 | $1,045.50 | I/E | N/NE |
| Rogers, David E. | Communications with opposing counsel regarding deposition scheduling. | 7/7/2017 | 0.3 | $615 | $184.50 | | |
| Rogers, David E. | Continue preparation of subpoenas to escrow.com and Barrister Executive Suites; review information regarding Corey Allen. | 7/13/2017 | 1.8 | $615 | $1,107.00 | I/E | N/NE |
| Jones, Jacob | Revise, finalize, and proof document subpoenas to Barrister Executive Suites, Inc. (who appears to manage the Beverly Hills office space at issue) and Escrow.com (the company through which the transaction was to be escrowed), prepare cover letters for same, and perform diligence investigations on both entities prior to signing subpoenas and authorizing service by process server. | 7/13/2017 | 1.3 | $345 | $448.50 | I/E | N/NE |
| Rogers, David E. | Prepare Subpoena Duces Tecum and Subpoena for Deposition to Corey (Allen) Kotler. | 7/14/2017 | 1.5 | $615 | $922.50 | D | NE |
| Jones, Jacob | Additional investigation regarding management of Ninth floor of Beverly Hills office building, given that Barrister Executive Suites denies knowledge, including email inquiry to public records department of Los Angeles County, determining that Camden Land owns the property and MGM Investments or MGM Management likely manages the Ninth floor. | 7/14/2017 | 1.2 | $345 | $414.00 | I | N |
| Jones, Jacob | Continue reviewing, analyzing, and tagging Mitel documents (from set of over 9,000 documents; 97,000+ pages provided pursuant to document collection) for responsiveness, privilege, and related matters, with the assistance of search technology where appropriate to increase efficiency and reduce costs, in connection with complying with disclosure and discovery obligations, pursuant to instructions from D. Rogers. | 7/14/2017 | 7.3 | $345 | $2,518.50 | | |
| Jones, Jacob | Telephone and email correspondence with representative of Barrister Executive Suites, P. Harding, who confirms that they possess no responsive documents and only manage floors other than the Ninth floor of the Beverly Hills office building. | 7/14/2017 | 0.5 | $345 | $172.50 | I | N |
| Rogers, David E. | Revise subpoena duces tecum for Corey Kotler (aka "Corey Allen"). | 7/17/2017 | 0.4 | $615 | $246.00 | | |
| Jones, Jacob | Further investigation to confirm tie between comedian/actor Corey Allen Kotler and "Corey Allen" of "Dividend Advisors, LLC," prepare summary of same for process server/investigator E. Beyer, prepare subpoenas for documents and deposition to be served on same, and telephone conference with E. Beyers to discuss strategy for personal service on Corey Kotler, who may be evasive. | 7/17/2017 | 2.3 | $345 | $793.50 | I/E | N/NE |
| Jones, Jacob | Investigate MGM Management Company, and prepare subpoena for production of documents to be served statutory agent for same. | 7/17/2017 | 0.4 | $345 | $138.00 | I | N |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Telephone conference with representative of MGM Management Company LP, G. Fernandez, confirming he has no knowledge of issues in this case, obtain affidavit from same, confirm correct entity is MGM Management Company, and investigate second MGM Management Company, and prepare subpoena for production of documents to be served statutory agent for same. | 7/18/2017 | 0.6 | $345 | $207.00 | I | N |
| Jones, Jacob | Telephone conference with M.G. Miller of MGM Management company, in reference to document subpoena, discussing potential responsive documents in his possession and the fact that he has no knowledge of any person called Corey Allen or any entity call Dividend Advisors LLC. | 7/21/2017 | 0.7 | $345 | $241.50 | I | N |
| Jones, Jacob | Review additional documents for possible production. | 7/21/2017 | 0.5 | $345 | $172.50 | V | NE |
| Rogers, David E. | Communications with private detective and process servers regarding service on escrow.com, MGM Property Management, and Corey Kotler (0.8); communications with M. Whittington regarding deposition schedule and ownership of IPv4 addresses (0.4). | 7/25/2017 | 1.2 | $615 | $738.00 | I | N |
| Jones, Jacob | Review and analyze documents provided pursuant to subpoena from Escrow.com, including potentially interesting documents regarding IPv4 transactions with other parties, and provide summary of same for D. Rogers. | 7/31/2017 | 0.8 | $345 | $276.00 | | |
| Rogers, David E. | Communications with P. Sigelman regarding C. Kotler deposition; review subpoenas to Kotler and conference with J. Jones about renoticing them and about fraud in the inducement in Arizona based on fraudulent communications to induce execution of the Contract. | 7/31/2017 | 1.2 | $615 | $738.00 | I | N |
| Jones, Jacob | Continue developing case strategy pursuant to instructions from D. Rogers, and revise 30(b)(6) notice deposition topics for Colocation deposition. | 8/1/2017 | 0.8 | $345 | $276.00 | I | N |
| Rogers, David E. | Review subpoenas to Corey Allen and Corey Kotler and communications concerning motion to compel and timing (0.8); review first Set of Interrogatories and Requests for Production of documents to Colocation, and Colocation's Responses (1.1); prepare amended notice of 30(b)(6) deposition to Colocation (0.7); communications with opposing counsel regarding inadequate discovery responses (0.5). | 8/1/2017 | 3.1 | $615 | $1,906.50 | I | N |
| Jones, Jacob | Work on follow-up to MGM subpoena, including drafting proposed affidavit and request for specific documents (showing that Corey Allen is not a tenant at the Beverly Hills property), in coordination with efforts by D. Barker. | 8/2/2017 | 0.8 | $345 | $276.00 | I | N |
| Barker, David G. | Assess issues regarding contract remedies and defenses relating to use of fraudulent identity and company in negotiating contract. | 8/2/2017 | 0.7 | $450 | $315.00 | I | N |
| Rogers, David E. | Numerous communications with opposing counsel regarding deposition scheduling including Colocation, Corey Allen, Dividend Advisors, and Corey Kotler depositions, legal research regarding fraud and computer/mail fraud. | 8/2/2017 | 2.7 | $615 | $1,660.50 | I | N |
| Rogers, David E. | Further communications with opposing counsel and Mitel concerning deposition dates and documentary discovery. | 8/3/2017 | 1.5 | $615 | $922.50 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barker, David G. | Telephone conference with G. Miller discussing declaration (.2); prepare declaration and send same to G. Miller (.8). | 8/4/2017 | 1.0 | $450 | $450.00 | I | N |
| Barker, David G. | Assess issues and conduct research regarding fraudulent inducement to void a contract. | 8/4/2017 | 1.7 | $450 | $765.00 | | |
| Barker, David G. | Continue research regarding voiding contract for fraudulent inducement. | 8/6/2017 | 2.1 | $450 | $945.00 | | |
| Barker, David G. | Continue research regarding agent's liability for fraud and concealment and prepare memo regarding the same (2.8); assess issues re ipv4 addresses and their value and transferability (2.2); review and assess Sigelman lease agreement from G. Miller (.2). | 8/7/2017 | 5.2 | $450 | $2,340.00 | | |
| Rogers, David E. | Mitel's ownership of IPv4 addresses and the value of the IPv4 addresses (1.0); review case law related to IPv4 address value and ownership (1.5); prepare declaration of private investigator for service on Corey Allen and Dividend Advisors, LLC and exhibits thereto (1.0). | 8/7/2017 | 3.5 | $615 | $2,152.50 | | |
| Rogers, David E. | Prepare declarations for service of subpoenas on Corey Allen, Dividend Advisors, and Corey Kotler (2.5); prepare Stipulated Motion to Extend Discovery Schedule (1.1); communications with opposing counsel regarding motion and setting dates for depositions (0.5); finalize and send objections to 30(b)(6) topics for Mitel (0.3). | 8/8/2017 | 4.4 | $615 | $2,706.00 | | |
| Barker, David G. | Continue assessing issues regarding ownership of IPv4 addresses (1.1); revise objections to Mitel Networks Corp. 30(b)(6) deposition topics (.7); assess case schedule and prepare stipulation to extend discovery (.9). | 8/8/2017 | 2.7 | $450 | $1,215.00 | | |
| Jones, Jacob | Assist with strategy development concerning adding potential fraud claim and potentially naming C. Allen as a third-party defendant, including locating and reviewing documents supporting same. | 8/9/2017 | 0.5 | $345 | $172.50 | | |
| Barker, David G. | Continue preparing motion to extend case deadlines and proposed order and correspond with Colocation's counsel regarding the motion. | 8/9/2017 | 4.4 | $450 | $1,980.00 | E | NE |
| Rogers, David E. | Prepare draft stipulated motion to extend discovery deadline and factual research regarding same (1.7); review Mitel documents for production to opponent (1.8); revise and send objections to 30(b)(6) topics (0.5); communications with opposing counsel regarding discovery, extending the discovery deadline, and prepare email with declarations concerning the behavior of Colocation and its California counsel and the identities and involvement with tis dispute of Corey Allen, Dividend Advisors, and Corey Kotler (1.0). | 8/9/2017 | 5.0 | $615 | $3,075.00 | I/D/E | N/NE |
| Barker, David G. | Review background case documents (1.2); telephone conference with Colocation's counsel regarding motion to extend and deposition topics (.5); follow up regarding depositions and discovery (.5); revise joint motion for extension of time and attend to filing the same (.6). | 8/10/2017 | 2.8 | $450 | $1,260.00 | D | NE |
| Barker, David G. | Begin preparing amended answer and counterclaims including against Kotler and Dividend Advisors. | 8/11/2017 | 4.3 | $450 | $1,935.00 | | |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Rogers, David E. | Various communications with opposing counsel regarding deposition scheduling (0.5); communications with Mitel regarding same and IPv4 address valuation (0.5); review Mitel documents and emails and Colocation documents to prepare for Mitel and Colocation depositions (3.0). | 8/14/2017 | 4.0 | $615 | $2,460.00 | D | NE |
| Barker, David G. | Prepare for meet and confer telephone conference with Colocation's counsel regarding deposition topics (.5); telephone conference with Colocation's counsel discussing Mitel deposition topics (.3); follow up regarding deposition topics and correspondence with Colocation's counsel regarding the topics (.8). | 8/14/2017 | 1.6 | $450 | $720.00 | | |
| Barker, David G. | Continue preparing amended answer and counterclaim. | 8/14/2017 | 1.6 | $450 | $720.00 | | |
| Barker, David G. | Assess issues and strategy regarding precluding P. Sigelman from attending depositions, conduct legal research and prepare summary regarding the same. | 8/15/2017 | 3.5 | $450 | $1,575.00 | E | NE |
| Rogers, David E. | Prepare outline for deposition of Colocation (2.0) and for preparation of M. Whittington for the 30(b)(6) deposition of Colocation (2.0). | 8/15/2017 | 4.0 | $615 | $2,460.00 | | |
| Rogers, David E. | Review document production of MNC and of Colocation, review complaint, answer and counterclaim, interrogatory responses, and various declaration of M. Whittington and prepare outline for deposition preparation of M. Whittington. | 8/16/2017 | 6.5 | $615 | $3,997.50 | D | NE |
| Jones, Jacob | Assist D. Barker with further research regarding potential fraud claim or defense. | 8/16/2017 | 0.5 | $345 | $172.50 | | |
| Jones, Jacob | Correspondence with Colocation's counsel concerning their demand for a privilege log, in connection with trying to find an efficient resolution to the issue. | 8/16/2017 | 0.2 | $345 | $69.00 | | |
| Barker, David G. | Continue preparing amended answer and counterclaim. | 8/16/2017 | 2.4 | $450 | $1,080.00 | | |
| Jones, Jacob | Review rules concerning P. Sigelman attendance at depositions, and telephone conference with PHV clerk at the district court concerning same. | 8/17/2017 | 0.4 | $345 | $138.00 | | |
| Barker, David G. | Meet with M. Whittington to prepare for deposition. | 8/17/2017 | 2.9 | $450 | $1,305.00 | | |
| Barker, David G. | Continue reviewing background documents in preparation for motion to amend counterclaim (.5); assess status regarding document production and correspond with Colocation's regarding documents and MNC's deposition (.6). | 8/17/2017 | 1.1 | $450 | $495.00 | I | NI (0.5) |
| Rogers, David E. | Review documents and conference with M. Whittington to prepare for deposition. | 8/17/2017 | 7.5 | $615 | $4,612.50 | D/E | NE |
| Jones, Jacob | Locate and analyze previous agreements concerning Galdalf intellectual property, and prepare same for production. | 8/17/2017 | 0.4 | $345 | $138.00 | | |
| Barker, David G. | Revise outline for Colocation 30(b)(6) deposition. | 8/18/2017 | 2.3 | $450 | $1,035.00 | E | NE |
| Rogers, David E. | Review documents in preparation for deposition and defend deposition of M. Whittington. | 8/18/2017 | 3.8 | $615 | $2,337.00 | | |
| Rogers, David E. | Review documents and prepare deposition outline and exhibits for 30(b)(6) deposition of Colocation (8.0). Numerous communications with opposing counsel regarding PHV admission and appearance at deposition (0.3). | 8/21/2017 | 8.3 | $615 | $5,104.50 | E | NE |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Barker, David G. | Work on motion to amend counterclaim (0.9); further research and assess issues regarding Sigelman's attendance at Colocation deposition (1.0). | 8/21/2017 | 1.9 | $450 | $855.00 | | |
| Rogers, David E. | Continue preparation of deposition outline and exhibits (1.5); take 30(b)(6) deposition of Colocation. | 8/22/2017 | 6.5 | $615 | $3,997.50 | | |
| Barker, David G. | Continue working on motion to amend counterclaim. | 8/23/2017 | 1.4 | $450 | $630.00 | | |
| Rogers, David E. | Review rough transcript of M. Whittington and begin preparation of materials to prepare G. Hiscook. | 8/23/2017 | 0.5 | $615 | $307.50 | | |
| Barker, David G. | Assess issues regarding Escrow.com and review documents regarding the same (1.0); assess issues regarding amended counterclaim (.6). | 8/24/2017 | 1.6 | $450 | $720.00 | I | NI (0.6) |
| Rogers, David E. | Review documents and notes to prepare G. Hiscook for deposition (0.8); conference with G. Hiscook and M. Whittington to prepare for deposition (2.5); review new disclosure of alleged Escrow.com screen shot and communications with M. Whittington regarding same (0.5); communications with D. Barker regarding remaining discovery in the case (0.4). | 8/24/2017 | 4.2 | $615 | $2,583.00 | V | NE |
| Rogers, David E. | Review exhibits 1-5 for deposition of G. Hiscook (0.5); defend deposition of G. Hiscook (0.7); communications with G. Hiscook and M. Whittington about future actions and settlement positions (0.4); review escrow.com materials and website and communication with a potential expert witness (1.4). | 8/25/2017 | 3.0 | $615 | $1,845.00 | V | NE |
| Barker, David G. | Review and respond to letter from Colocation's counsel re depositions and Escrow.com materials (.6); review and assess Escrow.com materials (2.3). | 8/28/2017 | 2.9 | $450 | $1,305.00 | | |
| Barker, David G. | Meeting with Colocation's counsel regarding Escrow.com documents and assess documents (1.6); assess strategy for C. Kotler deposition (.4); revise deposition subpoena to C. Kotler (.2). | 8/29/2017 | 2.2 | $450 | $990.00 | | |
| Rogers, David E. | Review various documents from Escrow.com and communications with D. Barker regarding accessing A. Adhoot's account. | 8/29/2017 | 0.9 | $615 | $553.50 | | |
| Barker, David G. | Revise subpoena to C. Kotler and deposition notice to Colocation and correspondence with Colocation's counsel regarding same. | 8/30/2017 | 0.6 | $450 | $270.00 | | |
| Rogers, David E. | Arrange for deposition of Corey Allen/Corey Kotler (0.5). | 8/30/2017 | 0.5 | $615 | $307.50 | E | NE |
| Rogers, David E. | Review transcript of A. Adhoot and deposition outline of Colocation to prepare outline for Allen/Kotler (2.6). | 9/1/2017 | 2.6 | $615 | $1,694.50 | | |
| Jones, Jacob | Research and correspondence with T. Foster relating to insufficient Colocation document production. | 9/5/2017 | 0.3 | $345 | $103.50 | | |
| Jones, Jacob | Review and analyze case documents and other sources for potential additional exhibits for C. Allen/Kotler deposition. | 9/5/2017 | 0.8 | $345 | $276.00 | | |
| Rogers, David E. | Review escrow.com documents and communications with consultant about their meaning (.6); communications with California Snell attorney about collection $41,000 judgment from Colocation (.3); review 30(b)(6) transcript of Colocation and prepare deposition outline of Corey Allen/Kotler (2.0). | 9/5/2017 | 3.3 | $615 | $2,029.50 | C | NE |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Reynolds, Michael | Conference with Attorney Dave Rogers regarding litigation and collection strategy. | 9/5/2017 | 0.3 | $675 | $202.50 | C | NE |
| Barker, David G. | Telephone conference with B. Abbey, expert witness (.2); assess strategy regarding escrow.com documents (.7); prepare for C. Kotler deposition and revise outline for the deposition (.9); further telephone conference with B. Abbey (.5). | 9/5/2017 | 2.3 | $450 | $1,035.00 | | |
| Rogers, David E. | Review documents and prepare for deposition of Corey Kotler. | 9/6/2017 | 2.0 | $615 | $1,230.00 | D | NE |
| Barker, David G. | Review A. Adhoot deposition transcript in preparation for C. Kotler deposition (1.5); continue revising outline for C. Kotler deposition (1.2). | 9/6/2017 | 2.7 | $450 | $1,215.00 | D | NE |
| Rogers, David E. | Review Colocation documents to prepare exhibits for Kotler deposition and finalize outline for Kotler deposition (3.0). Take Kotler deposition (3.0). | 9/7/2017 | 6.0 | $615 | $3,690.00 | D/E | NE |
| Barker, David G. | Assess issues regarding C. Kotler deposition and filing counterclaims against C. Kotler. | 9/7/2017 | 0.6 | $450 | $270.00 | | |
| Barker, David G. | Review and assess C. Kotler deposition in preparation for adding him as a party to the lawsuit (1.5); revise complaint against C. Kotler (1.1). | 9/8/2017 | 2.6 | $450 | $1,170.00 | I | NI (2.6) |
| Rogers, David E. | Review rough draft of Kotler transcript (2.0) and prepare First Amended Complaint (1.4). | 9/8/2017 | 3.4 | $615 | $2,091.00 | I | NI (1.4) |
| Jones, Jacob | Review C. Allen/Kotler deposition transcript, and analyze issues raised therein in connection with strategy development for amending claims to name Allen/Kotler as a defendant and adding additional fraud claims, and telephone conferences with D. Rogers and D. Barker concerning same. | 9/8/2017 | 2.5 | $345 | $862.50 | | |
| Barker, David G. | Continue preparing motion to amend pleading and to add Kotler and Dividend as counterdefendants. | 9/11/2017 | 4.4 | $450 | $1,980.00 | | |
| Rogers, David E. | Review rough draft of Kotler transcript (2.0) and continue preparation of First Amended Complaint (1.5). | 9/11/2017 | 3.5 | $615 | $2,152.50 | | |
| Rogers, David E. | Continue review of communications between Mitel and Colocation, Domain Name Assignment Agreement, agreement between Kotler and Colocation (1.0); continue preparation of First Amended Answer, Counterclaim and Cross Claim (2.6). | 9/12/2017 | 3.6 | $615 | $2,214.00 | | |
| Barker, David G. | Assess further discovery to send to Colocation and prepare requests for admission and interrogatories (2.8); assess status of Mitel's initial disclosures in light of amended pleading (.2). | 9/12/2017 | 3.0 | $450 | $1,350.00 | | |
| Ricks, Ryan Dale | Review materials regarding prior sale of IP addresses; telephone conference and follow up regarding same regarding value of IP address in plaintiff's prior transaction. | 9/12/2017 | 0.7 | $490 | $343.00 | | |
| Barker, David G. | Assess settlement strategy and court's requirements for settlement discussions, and revise settlement offer to Colocation (.6); assess issues regarding Escrow.com and IPv4 transfers (.3). | 9/13/2017 | 0.9 | $450 | $405.00 | | |
| Barker, David G. | Revise amended counterclaim. | 9/13/2017 | 1.9 | $450 | $855.00 | | |
| Rogers, David E. | Continue preparation of Amended Answer and Counterclaim, and Complaint against Kotler. | 9/13/2017 | 3.5 | $615 | $2,152.50 | | |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Rogers, David E. | Review Colocation document production, escrow.com document production, and Kotler deposition transcript (1.2); prepare proposed settlement offer and send to opposing counsel (.5). | 9/13/2017 | 1.7 | $615 | $1,046.50 | | |
| Jones, Jacob | Assist with preparing amended pleading, including analysis of case law regarding mistake or lack of meeting of the minds in formation of a contract. | 9/14/2017 | 0.4 | $345 | $138.00 | | |
| Barker, David G. | Continue revising amended counterclaim (2.9); correspondence with Colocation's counsel regarding amended counterclaim and whether Colocation will consent to filing (.2); correspondence with Colocation's counsel regarding settlement meeting (.2); review and assess G. Hiscock deposition (.2); continue preparing interrogatories and requests for admission to Colocation (.8). | 9/14/2017 | 4.3 | $450 | $1,935.00 | I | NI (3.1) |
| Rogers, David E. | Further preparation of amended Answer, Counterclaim, and Third-Party Complaint and send to opposing counsel (2.4); factual research regarding corporate structure of Colocation and its officers and director and communications with M. Whittington and N. Granados regarding same (.6). | 9/14/2017 | 3.0 | $615 | $1,845.00 | | |
| Barker, David G. | Travel to and meet with Colocation's counsel regarding settlement per court order (.7); investigate entity information regarding Colocation and investigate its alleged CEO and other officers (1.5); revise requests for admission and interrogatories to Colocation (1.4); prepare requests for production of documents to Colocation (1.1). | 9/15/2017 | 4.7 | $450 | $2,115.00 | I | N |
| Rogers, David E. | Prepare second set of Interrogatories, second set of Document Production Requests, and Requests for Admission (2.5); review documents for production to Colocation concerning Colocation's formation and registration to do business in California (.3). | 9/15/2017 | 2.8 | $615 | $1,722.00 | I | NI (0.3) |
| Barker, David G. | Assess settlement offer from Colocation and assess settlement strategy (.5); revise notices of deposition for Colocation officers and employees (.4). | 9/18/2017 | 0.9 | $450 | $405.00 | I | N |
| Barker, David G. | Investigate issues regarding fraudulently formed corporation and implications for litigation (.6); review and assess corporate documents from Nevada regarding Colocation's formation (.5). | 9/18/2017 | 1.1 | $450 | $595.00 | | |
| Rogers, David E. | Review transcript of C. Kotler (.7); prepare and send revised settlement offer (.5); continue reviewing information regarding the corporate filings of Colocation and the deposition notices for Colocation's alleged officers and Director. | 9/18/2017 | 3.0 | $615 | $1,845.00 | I | N |
| Rogers, David E. | Review information regarding the corporate filings of Colocation and the deposition notices for Colocation's alleged officers and Director. | 9/19/2017 | 1.1 | $615 | $676.50 | I | N |
| Blaylock, Brian | Strategize with D. Barker regarding corporate dissolution under Nevada law. | 9/20/2017 | 0.5 | $330 | $165.00 | I | N |
| Barker, David G. | Prepare joint report regarding settlement discussions. | 9/20/2017 | 0.4 | $450 | $180.00 | | |
| Barker, David G. | Revise amended counterclaim (2.5); research issue regarding fraudulently formed corporation and implications for litigation (1.4). | 9/20/2017 | 3.9 | $450 | $1,755.00 | | |
| Rogers, David E. | Revise First Amended Answer, and Counterclaim (1.4); prepare and revise Motion to File Amended Pleadings and add Corey Kotler as a counterdefendant (2.4). | 9/20/2017 | 3.8 | $615 | $2,337.00 | | |

| | Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|---|
| Layton, Alexi | Research regarding involuntary dissolution of a corporation. | 9/21/2017 | 0.9 | $205 | $184.50 | | |
| Barker, David G. | Revise motion to amend counterclaim, revise exhibits for the motion, finalize all documents, and attend to filing motion. | 9/21/2017 | 4.8 | $450 | $2,160.00 | | |
| Jones, Jacob | Review, analyze, and proof draft motion to amend pleadings, and supplemental legal research to support same, and analyze exhibits for accuracy and to determine whether anything needs to be filed under seal. | 9/21/2017 | 0.9 | $345 | $310.50 | | |
| Blaylock, Brian | Prepare for and attend office conference with A. Layton regarding involuntary corporate dissolution under Nevada law. | 9/21/2017 | 0.5 | $330 | $165.00 | | |
| Jones, Jacob | Prepare proposed order granting motion to amend the pleadings, with necessary findings and subsequent filing deadlines included. | 9/21/2017 | 0.3 | $345 | $103.50 | | |
| Layton, Alexi | Research regarding Nevada remedies for fraudulently filing public documents. | 9/22/2017 | 0.4 | $205 | $82.00 | I | N |
| Barker, David G. | Correspondence with Colocation's counsel regarding joint report on settlement talks and attend to filing the same with the Court. | 9/22/2017 | 0.4 | $450 | $180.00 | | |
| Rogers, David E. | Continue preparation of Motion for Leave to File Amended Answer and Counterclaim, and to add Corey Kotler as a party, and review exhibits related to same (3.3); communications with M. Whittington and N. Granados regarding same (.4). | 9/22/2017 | 3.7 | $615 | $2,275.50 | | |
| Blaylock, Brian | Correspondence with A. Layton regarding corporate dissolution under Nevada law. | 9/24/2017 | 0.2 | $330 | $66.00 | | |
| Layton, Alexi | Research regarding corporate formation and quo warranto actions. | 9/24/2017 | 1.4 | $205 | $287.00 | | |
| Blaylock, Brian | Attend conference call with D. Barker and A. Layton regarding corporate dissolution under Nevada law. | 9/25/2017 | 0.2 | $330 | $66.00 | | |
| Barker, David G. | Continue assessing remedies for Colocation's fraudulent statements in forming corporation. | 9/25/2017 | 0.3 | $450 | $135.00 | | |
| Layton, Alexi | Draft memorandum to D. Barker regarding involuntary dissolution in Nevada and other remedies. | 9/25/2017 | 0.7 | $205 | $143.50 | | |
| Rogers, David E. | Review of deposition transcript of M. Whittington and communication with M. Whittington regarding same. | 9/28/2017 | 1.5 | $615 | $922.50 | | |
| Jones, Jacob | Follow-up with court reporter concerning misrepresentations by P. Sigelman, in order to ensure a clear record concerning transcripts of recent depositions, pursuant to request from D. Rogers. | 10/5/2017 | 0.4 | $345 | $138.00 | I | N |
| Rogers, David E. | Prepare settlement letter to Colocation's lawyers (0.6); review Opposition filing by Colocation in Opposition of Motion to Amend (1.0). | 10/9/2017 | 1.6 | $615 | $984.00 | | |
| Barker, David G. | Assess issues regarding potential depositions of P. Sigelman and T. Foster; review and assess Colocation's opposition to motion to amend. | 10/10/2017 | 1.1 | $450 | $495.00 | | |
| Rogers, David E. | Preparation of Reply Brief in support of Motion to Amend Pleadings and review cases cited by Colocation. | 10/11/2017 | 3.3 | $615 | $2,029.50 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Continue analyzing Colocation's opposition brief regarding Motion to Amend, and begin legal research to distinguish their cases, and establish agent liability, argue around economic loss doctrine, and overcome Colocation's arguments about dismissing conspiracy claims. | 10/12/2017 | 2.9 | $345 | $1,000.50 | | |
| Jones, Jacob | Additional legal research to distinguish the cases cited by Colocation in its opposition brief regarding the amendment to add fraud claims and adding Kotler as a defendant. | 10/13/2017 | 4.8 | $345 | $1,656.00 | | |
| Rogers, David E. | Review Colocation opposition brief and cited cases, and Mitel's opening motion to amend, and prepare Reply Brief in support of Motion to Amend Pleadings. | 10/13/2017 | 3.5 | $615 | $2,152.50 | | |
| Rogers, David E. | Continue review of Motion to Amend Pleadings and attached Exhibits, and Opposition and Exhibits, and prepare Reply Brief in support of Motion to Amend Pleadings. | 10/16/2017 | 6.0 | $615 | $3,690.00 | | |
| Barker, David G. | Revise reply in support of motion to amend. | 10/16/2017 | 2.9 | $450 | $1,305.00 | | |
| Jones, Jacob | Continue legal research and analyzing potential additional factual citations to support reply brief regarding pleading amendment. | 10/16/2017 | 3.0 | $345 | $1,035.00 | | |
| Jones, Jacob | Continue revising and finalizing reply brief in support of pleading amendment, and supplemental legal research in connection with same. | 10/17/2017 | 4.9 | $345 | $1,690.50 | | |
| Barker, David G. | Revise and finalize reply in support of motion to amend the pleadings and attend to filing the reply. | 10/17/2017 | 4.1 | $450 | $1,845.00 | | |
| Rogers, David E. | Continue review of Motion to Amend Pleadings and attached Exhibits, and Opposition and Exhibits, and prepare Reply Brief in support of Motion to Amend Pleadings. | 10/17/2017 | 3.2 | $615 | $1,968.00 | | |
| Barker, David G. | Begin preparing for five Colocation employee depositions. | 10/17/2017 | 0.9 | $450 | $405.00 | | |
| Jones, Jacob | Assist with developing strategies and complying with court rules regarding discovery disputes precipitated by Colocation's new discovery responses received, and new information concerning Colocation's officers and directors. | 10/19/2017 | 2.4 | $345 | $828.00 | I | N |
| Rogers, David E. | Review discovery responses from Colocation and requests sent by Mitel (3.0); communications with opposing counsel and D. Barker regarding depositions scheduled for the following day and scheduling the deposition of Ahdoot, Perez, and Shugarman (0.5); communications with M. Whittington and N. Granados regarding same (0.3); review of case law of agency and a principal's liability (0.5). | 10/19/2017 | 4.3 | $615 | $2,644.50 | I | NI (0.5) |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Barker, David G. | Preliminary review of discovery responses identifying "fictitious" people and people who "do not exist," assess strategy for response, and prepare correspondence to Colocation's counsel (1.6); investigate fictitious company name certificates (.5); work on objections to Colocation's discovery responses in preparation for meet and confer (.8); prepare summary of discovery dispute to be filed with the Court (1.2); prepare notice of deposition for A. Ahdoot (.3); telephone conference with counsel for Colocation and follow up correspondence regarding the telephone conference (.7). | 10/19/2017 | 5.1 | $450 | $2,295.00 | I | N |
| Jones, Jacob | Assist with strategy and proposed questions for deposition of A. Ahdoot. | 10/20/2017 | 1.2 | $345 | $414.00 | I | N |
| Jones, Jacob | Additional legal research concerning [allegedly] innocent principal (Colocation) nevertheless being legally responsible for agent's (Kotler's) misconduct to a third party (MNC), and correspondence with D. Barker concerning same. | 10/20/2017 | 1.7 | $345 | $586.50 | | |
| Rogers, David E. | Further review of discovery responses from Colocation and requests sent by Mitel (not repeated in the responses) (1.3); communications with opposing counsel and D. Barker regarding depositions the deposition of Ahdoot, Perez, and Shugarman (0.4); communications with M. Whittington and N. Granados regarding same and case status (0.5); further review of case law of agency and a principal's liability (0.5); prepare deposition outline for Ahdoot (2.0); and review prior transcripts of Ahdoot and Kotler (1.0). | 10/20/2017 | 5.7 | $615 | $3,505.50 | I | NI (0.9) |
| Barker, David G. | Correspondence with Colocation's counsel regarding P. Cruz and D. Shugarman depositions (0.3); work on exhibits for A. Ahdoot deposition (1.4); begin preparing outline for A. Ahdoot deposition (1.2); assess discovery responses in preparation for deficiency letter and meet and confer (0.9). | 10/20/2017 | 3.8 | $450 | $1,710.00 | I | NI (0.3) |
| Jones, Jacob | Prepare draft discovery dispute summary and request to amend the scheduling order to extend deposition deadlines, based on new information from Colocation. | 10/23/2017 | 1.9 | $345 | $655.50 | I | N |
| Barker, David G. | Continue preparing for A. Adhoot deposition (4.1); assess strategy for motion to extend discovery deadline (1.2); review and assess documents produced by C. Kotler (1.5). | 10/23/2017 | 6.8 | $450 | $3,060.00 | I | N |
| Rogers, David E. | Review documents and discovery responses of Colocation (0.9); prepare deposition questions (0.8); motion to extend discovery period (2.3). | 10/23/2017 | 4.0 | $615 | $2,460.00 | I | N |
| Jones, Jacob | Support in resolving discovery disputes precipitated during deposition of A. Ahdoot, including contacting the court and providing case documents supporting MNC's arguments. | 10/24/2017 | 1.8 | $345 | $621.00 | I | N |
| Rogers, David E. | Communications with D. Barker regarding discovery dispute during deposition; further preparation of motion to extend the discovery and dispositive motion deadline. | 10/24/2017 | 1.4 | $615 | $861.00 | I | N |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| Barker, David G. | Continue preparing for A. Ahdoot deposition (2.9); conduct A. Ahdoot deposition, including telephone conference with the Court compelling A. Ahdoot to answer questions (3.8); assess strategy regarding results of deposition and further discovery (.9). | 10/24/2017 | 7.6 | $450 | $3,420.00 | I | N |
| Barker, David G. | Assess documents to request following A. Ahdoot's deposition testimony for further discovery requests. | 10/26/2017 | 0.9 | $450 | $405.00 | I | N |
| Rogers, David E. | Review deposition transcript of Albert Ahdoot (1.6); review discovery responses and prepare communication about outstanding categories of documents that have yet to be produced (2.0); communications with M. Whittington and N. Granados. | 10/26/2017 | 3.6 | $615 | $2,214.00 | | |
| Rogers, David E. | Prepare response to Colocation Motion for substitution of real party in interest and motion for discovery sanctions. Legal research regarding same and review various disclosures and exhibits to prepare factual citations for same. | 10/27/2017 | 4.0 | $615 | $2,460.00 | E | NE |
| Barker, David G. | Begin preparing for oral argument on motion to extend discovery (1.0); meet and confer telephone conference with Colocation's counsel regarding document production (.5). | 10/30/2017 | 1.5 | $450 | $675.00 | | |
| Rogers, David E. | Communications with opposing counsel regarding discovery matters and meet and confer conference (0.5); review Colocation's Response to Motion to Extend Discovery and attached exhibits (0.7); prepare discovery dispute brief (0.5). | 10/30/2017 | 1.7 | $615 | $1,045.50 | D | NE |
| Jones, Jacob | Prepare and finalize reply brief in support of motion to extend deadlines, showing the Court the Kotler email with Sigelman and Ahdoot, and raising other matters relevant to tomorrow's hearing. | 10/31/2017 | 5.5 | $345 | $1,897.50 | I | N |
| Jones, Jacob | Prepare summary of discovery dispute concerning documents Colocation refuses to produce (bank statements, payment records, and tax returns), and meet and confer with T. Foster, follow-up by email, and finalize same for filing. | 10/31/2017 | 2.7 | $345 | $931.50 | | |
| Rogers, David E. | Prepare summary of issues for oral argument (2.0) and Reply to Motion for Extension of Time and supporting exhibits (0.8). | 10/31/2017 | 2.8 | $615 | $1,722.00 | I | N |
| Barker, David G. | Revise reply in support of motion to extend scheduling order (.7); prepare for hearing on motion to extend scheduling order (2.6). | 10/31/2017 | 3.3 | $450 | $1,485.00 | I | N |
| Jones, Jacob | Finalize first amended counterclaim for filing pursuant to court order, prepare summonses in connection with same, and communicate with process server to coordinate swift and effective service in order to prevent Kotler from evading service. | 11/1/2017 | 2.1 | $345 | $724.50 | | |
| Jones, Jacob | Continue developing case strategy and analyzing issues in light of the Court's rulings today, and begin preparing second amended counterclaim pursuant to same. | 11/1/2017 | 1.5 | $345 | $517.50 | | |
| Barker, David G. | Continue preparing for oral argument on motion to extend discovery deadline. | 11/1/2017 | 2.9 | $450 | $1,305.00 | | |
| Barker, David G. | Argument with the Court regarding motion to amend answer and counterclaim, alter ego issues regarding A. Ahdoot, motion to compel discovery, and motion to extend discovery (1.0); follow up and strategize following Court hearing and orders granting Mitel's motions (1.3). | 11/1/2017 | 2.3 | $450 | $1,045.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Travel to, attend, and assist D. Barker at hearing regarding four motions, including motion to amend to add Corey Kotler, Colocation's motion to substitute parties, MNC's discovery motion filed last night, and MNC's new motion to amend to add A. Ahdoot as a counterdefendant. | 11/1/2017 | 2.1 | $345 | $724.50 | | |
| Jones, Jacob | Begin preparing second amended counterclaim (to add claims personally against Albert Ahdoot), and legal research in connection with same, to ensure appropriate factual allegations supporting alter ego/piercing the corporate veil are pled as to each of the counts against A. Ahdoot. | 11/2/2017 | 5.7 | $345 | $1,966.50 | | |
| Barker, David G. | Review and assess court's order granting motion to amend and revise settlement offer to Colocation in light of the same (.5); assess strategy for amending complaint and for service on Kotler (.4). | 11/2/2017 | 0.9 | $450 | $405.00 | | |
| Rogers, David E. | Prepare settlement proposal (0.4); review court orders and communications with M. Whittington and N. Granados regarding same (0.6). | 11/3/2017 | 1.0 | $615 | $615.00 | | |
| Jones, Jacob | Continue preparing draft second amended counterclaim adding Ahdoot, and legal research in connection with alter ego, piercing the veil, and related issues in order to minimize risk of Colocation moving to dismiss for failure to state a claim. | 11/3/2017 | 2.4 | $345 | $828.00 | | |
| Rogers, David E. | Review and revise Second Amended Complaint and counterclaim (1.8); prepare Response to Colocation's Motion to Substitute Party (1.0). | 11/6/2017 | 2.8 | $615 | $1,722.00 | | |
| Jones, Jacob | Continue revising second amended complaint allegations regarding A. Ahdoot. | 11/7/2017 | 3.0 | $345 | $1,035.00 | | |
| Rogers, David E. | Review discovery provided by Colocation and payment by D. Perlman (0.7); prepare amended counterclaim (0.8). | 11/7/2017 | 1.5 | $615 | $922.50 | | |
| Rogers, David E. | Prepare draft settlement proposal and toward to M. Whittington. | 11/8/2017 | 0.5 | $615 | $307.50 | | |
| Rogers, David E. | Prepare Second Amended Counterclaim (2.7); review Colocation's Motion to Substitute and supporting exhibits and prepare response to same (1.0); revise and send settlement proposal to opposing counsel (0.3). | 11/9/2017 | 4.0 | $615 | $2,460.00 | I | NI (2.7) |
| Jones, Jacob | Revise response to Colocation's motion to substitute parties, and legal research in connection with same, specifically regarding Nevada laws relating to unregistered fictitious or non-existent corporations' lack of standing to bring a complaint, and correspondence with D. Rogers and D. Barker concerning same. | 11/9/2017 | 2.5 | $345 | $862.50 | | |
| Barker, David G. | Prepare correspondence to Colocation's counsel regarding documents to be produced and documents court ordered Colocation to produce. | 11/10/2017 | 0.6 | $450 | $270.00 | I | N |
| Rogers, David E. | Communications with M. Whittington about potential expert on escrow. | 11/13/2017 | 0.2 | $615 | $37.50 | | |
| Rogers, David E. | Review letter from opposing counsel regarding adding Ahdoot, review Federal Civil Procedure Rules, modify responsive letter, and communications with M. Whittington regarding same. | 11/21/2017 | 1.0 | $615 | $615.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barker, David G. | Prepare response to Colocation's counsel regarding their objection to the second amended counterclaim. | 11/21/2017 | 0.8 | $450 | $360.00 | | |
| Rogers, David E. | Review new discovery responses from Colocation and prepare communication regarding same to M. Whittington. | 11/22/2017 | 2.0 | $615 | $1,230.00 | I | N |
| Jones, Jacob | Additional legal research in support of motion for leave to file second amended counterclaim against A. Ahdoot, in connection with piercing the corporate veil, alter ego, and requisite choice of law analysis. | 11/27/2017 | 1.8 | $345 | $621.00 | | |
| Rogers, David E. | Prepare Motion to add Ahdoot as a party defendant (2.0) and review discovery and communicate with e-discovery forensic companies (0.4). | 11/27/2017 | 2.4 | $615 | $1,476.00 | | |
| Barker, David G. | Continue preparing motion for second amended counterclaim. | 11/27/2017 | 3.1 | $450 | $1,395.00 | | |
| Rogers, David E. | Prepare and revise Motion to Enter Amended Counterclaim to add Ahdoot as a party including review of proposed amended counterclaim, exhibits and case law. | 11/28/2017 | 6.8 | $615 | $4,182.00 | | |
| Jones, Jacob | Begin finalizing motion for leave to file second amended counterclaim, including verifying factual and legal citations. | 11/30/2017 | 1.8 | $345 | $621.00 | | |
| Barker, David G. | Assess strategy for motion to amend counterclaim; discussions with D. Rogers and revise motion. | 11/30/2017 | 2.2 | $450 | $990.00 | | |
| Rogers, David E. | Revise Second Amended Counterclaim (0.5) and continue preparation of Motion to File Second Amended Counterclaim and Exhibits (1.5). | 11/30/2017 | 2.0 | $615 | $1,230.00 | | |
| Jones, Jacob | Finalize motion for leave to file second amended counterclaim and proposed second amended counterclaim, and exhibits, in preparation for filing same. | 12/1/2017 | 1.2 | $345 | $414.00 | | |
| Jones, Jacob | Prepare application for entry of default against C. Kotler and his wife, for failure to file an answer to the Amended Answer and Counterclaim. | 12/11/2017 | 0.8 | $345 | $276.00 | | |
| Rogers, David E. | Review Colocation's Response to Mitel's Motion to Amend Counterclaim and add Ahdoot as a party, original Motion and Exhibits, and documents produced by Colocation; prepare Reply Brief. | 12/18/2017 | 6.1 | $615 | $3,751.50 | | |
| Jones, Jacob | Analyze issue concerning protective order in relation to Adhoot deposition transcript and new Colocation exhibits, in connection with reply brief in support of motion to amend; discussion with D. Rogers regarding same. | 12/19/2017 | 1.1 | $345 | $379.50 | | |
| Barker, David G. | Revise reply in support of motion for leave to file second amended counterclaim. | 12/19/2017 | 1.8 | $450 | $810.00 | | |
| Rogers, David E. | Review Colocation Response and Exhibit, and MNC Opening Motion to Enter Second Amended Counterclaim and exhibits; continue preparation and revision of Reply Brief and send communication to M. Whittington and N. Grandos regarding same. | 12/19/2017 | 1.7 | $615 | $1,045.50 | | |
| Barker, David G. | Prepare further revisions to reply in support of second motion to amend and finalize the reply for filing; communications with D. Rogers regarding same. | 12/21/2017 | 2.4 | $450 | $1,080.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Proof and file Reply with exhibits in support of motion to amend pleadings. | 12/22/2017 | 0.2 | $345 | $69.00 | | |
| Jones, Jacob | Review and analyze court order stating that the previous motion for leave to amend (which was granted) is going to be revisited at next week's oral argument, and begin making preparations in connection with same. | 2/23/2018 | 0.8 | $405 | $324.00 | | |
| Jones, Jacob | Continue preparing for Wednesday oral argument, including attempting to anticipate matters that may be discussed, given that the Court provided little guidance for re-addressing the motion previously granted in November. | 2/26/2018 | 1.1 | $405 | $445.50 | | |
| Rogers, David E. | Review briefing on Motion to Add Ahdoot as a party and related exhibits (1.2); review Court Order of January 23, 2018 concerning revisiting the motion to add Kotler as a party and review briefing regarding same (1.5); and communications with M. Whittington regarding same (0.5). | 2/26/2018 | 3.2 | $630 | $2,016.00 | | |
| Barker, David G. | Assess issues regarding hearing on motion to amend and Colocation's failure to produce documents that were due prior to the end of 2017. | 2/26/2018 | 0.9 | $470 | $423.00 | I | N |
| Jones, Jacob | Correspondence with T. Foster requesting production of a document (showing that Colocation's intent was to obtain IPv4 addresses and not a domain name) that Colocation agreed to produce in November but had still failed to produce, and review Colocation's produced documents in connection with same. | 2/26/2018 | 0.4 | $405 | $162.00 | | |
| Jones, Jacob | Continue preparing for Wednesday oral argument, including trying to anticipate matters that may be discussed, and review November 1, 2017 oral argument transcript and prior briefings that may be under re-consideration. | 2/27/2018 | 2.3 | $405 | $931.50 | I | NI (2.3) |
| Rogers, David E. | Further review of Motion, Opposition, and Reply briefs (and all exhibits) for Motion for Leave to Amend Complaint and Counterclaim and Motion for Leave to File Second Amended Counterclaim to add Adhoot as a party in preparation for oral argument. | 2/27/2018 | 3.5 | $630 | $2,205.00 | | |
| Barker, David G. | Assess issues regarding Colocation's document production and develop strategy regarding the same in preparation for oral argument with the Court. | 2/27/2018 | 0.6 | $470 | $282.00 | I | N |
| Rogers, David E. | Further preparation for and attend oral argument on entering Second Amended Counterclaim with fraud counts. | 2/28/2018 | 4.5 | $630 | $2,835.00 | | |
| Jones, Jacob | Continue preparing for oral argument (made difficult by unknown concerns in connection with reconsidering prior motion that was granted), including reviewing deposition transcripts, other evidence, and the existing and proposed amended pleadings, and attempt to anticipate the questions the Court will have. | 2/28/2018 | 2.5 | $405 | $1,012.50 | I | NI (2.5) |
| Jones, Jacob | Travel to and attend oral argument on motion for leave to file second amended counterclaim, and reconsideration of motion for leave to file first amended counterclaim, and review minute entry in connection with same. | 2/28/2018 | 2.0 | $405 | $810.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers, David E. | Review Court order and email to M. Whittington regarding same and dismissal of affirmative fraud counts. | 3/1/2018 | 1.2 | $630 | $756.00 | | |
| Jones, Jacob | Legal research regarding promissory fraud, punitive damages, and related issues in connection with today's court order dismissing several counterclaims and denying Mitel's motion for leave to amend. | 3/1/2018 | 2.0 | $405 | $810.00 | | |
| Barker, David G. | Prepare tolling agreement in response to order on motion to dismiss. | 3/2/2018 | 1.8 | $470 | $846.00 | I | NI (1.8) |
| Rogers, David E. | Review case file and two most recent court orders and prepare estimated, remaining tasks and costs through trial per M. Whittington. | 3/6/2018 | 2.8 | $630 | $1,764.00 | I | N |
| Barker, David G. | Assess strategy and appeal issues for remainder of case in light of Court's order denying amendment to pleading and setting trial. | 3/6/2018 | 0.9 | $470 | $423.00 | I | NI (0.9) |
| Barker, David G. | Revise and finalize draft tolling agreement. | 3/9/2018 | 1.4 | $470 | $658.00 | I | NI (1.4) |
| Jones, Jacob | Legal research in support of Motion for Reconsideration per request from D. Rogers. | 3/12/2018 | 0.9 | $405 | $364.50 | | |
| Barker, David G. | Prepare draft motion for reconsideration. | 3/13/2018 | 3.9 | $470 | $1,833.00 | | |
| Jones, Jacob | Revise Motion to Reconsider the Court's order reversing its prior decision granting pleading amendment and denying addition of A. Ahdoot as individual defendant. | 3/14/2018 | 4.4 | $405 | $1,782.00 | I | R |
| Barker, David G. | Revise tolling agreement (0.4); edit and revise motion for reconsideration (1.6). | 3/14/2018 | 2.0 | $470 | $940.00 | I | R |
| Rogers, David E. | Prepare and revise draft Motion for Reconsideration and review prior briefing for factual citations. | 3/14/2018 | 5.8 | $630 | $3,654.00 | I | R |
| Jones, Jacob | Revise and finalize motion for reconsideration, and legal research in connection with same. | 3/15/2018 | 8.2 | $405 | $3,321.00 | I/D | R/NE |
| Rogers, David E. | Further preparation of Motion for Reconsideration and exhibits in support. | 3/15/2018 | 1.5 | $630 | $945.00 | I | R |
| Jones, Jacob | Assist D. Rogers in preparing for deposition of A. Ahdoot. | 3/19/2018 | 1.2 | $405 | $486.00 | I | N |
| Rogers, David E. | Review two prior deposition transcripts of A. Ahdoot and exhibits; review discovery responses and documents produced by Colocation since October 20, 2017 and prepare for deposition of A. Ahdoot (4.7); communications regarding settlement proposal (0.3). | 3/19/2018 | 5.0 | $630 | $3,150.00 | I | N |
| Rogers, David E. | Finalize and send expert disclosure of M. Whittington (0.2); continue to prepare for deposition of A. Ahdoot and review discovery responses and documents produced by Colocation since October 20, 2017 (4.8). | 3/20/2018 | 5.0 | $630 | $3,150.00 | I/V | N/NE |
| Rogers, David E. | Prepare for and take deposition of Albert Ahdoot. | 3/21/2018 | 3.5 | $630 | $2,205.00 | I | N |
| Barker, David G. | Assess results of A. Ahdoot deposition (0.4); review correspondence from Colocation's counsel regarding their proposed motion for summary judgment and assess response to the same (2.0). | 3/21/2018 | 2.4 | $470 | $1,128.00 | | |
| Rogers, David E. | Communications with opposition counsel to set hearing date for letters requesting summary judgment motions (0.5); review Colocation's letter regarding summary judgment and exhibits and prepare letter with response and request to file cross motion (3.0). | 3/22/2018 | 3.5 | $630 | $2,205.00 | D | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers, David E. | Prepare supplemental production to Colocation (0.3); review MNC document production and prepare email about documents showing additional leases for IPv4 addresses (0.5); continue review of Colocation and MNC documents and prepare letter for summary judgment (2.7). | 3/23/2018 | 3.5 | $630 | $2,205.00 | | |
| Rogers, David E. | Continue review of documents and preparation of summary judgment letter (3.1); communications with M. Whittington regarding Contract language (0.3). | 3/26/2018 | 3.4 | $630 | $1,512.00 | | |
| Barker, David G. | Revise opposition letter to Colocation's counsel regarding proposed summary judgment motion and communications with D. Rogers regarding same. | 3/26/2018 | 1.0 | $470 | $470.00 | | |
| Jones, Jacob | Investigate issues concerning Colocation's summary judgment letter, and strategy concerning same with D. Rogers, in connection with preparing for oral argument (1.0). | 3/27/2018 | 1.0 | $405 | $405.00 | | |
| Jones, Jacob | Revise and finalize summary judgment letter pursuant to instructions from D. Rogers (0.5). | 3/27/2018 | 0.5 | $405 | $202.50 | | |
| Jones, Jacob | Correspondence with T. Foster concerning document production and review additional documents (dictionary definitions) for production (0.8). | 3/27/2018 | 0.8 | $405 | $324.00 | | |
| Barker, David G. | Review Colocation's revisions to tolling agreement and assess further revisions to the same. | 3/27/2018 | 1.2 | $470 | $564.00 | I | NI (1.2) |
| Rogers, David E. | Prepare final revisions to summary judgment letter and file same (0.7); communications with M. Whittington (0.3). | 3/27/2018 | 1.0 | $630 | $630.00 | | |
| Barker, David G. | Finalize tolling agreement and correspond with Colocation's counsel regarding the agreement (0.6). | 3/29/2018 | 0.6 | $470 | $282.00 | I | NI (0.6) |
| Barker, David G. | Review and assess Reply letter from Colocation's counsel regarding summary judgment (0.4). | 3/29/2018 | 0.4 | $470 | $188.00 | | |
| Jones, Jacob | Legal research in support of grammatical construction of key contract provision, pursuant to request from D. Rogers. | 3/30/2018 | 1.9 | $405 | $769.50 | | |
| Barker, David G. | Assess issues regarding admissibility and evidence rules use of grammar evidence. | 3/31/2018 | 0.3 | $470 | $141.00 | | |
| Jones, Jacob | Develop positions for ensuring the admissibility of certain extrinsic evidence to support MNC's contract interpretation positions at summary judgment or at trial, and legal research in connection with same, per request from D. Rogers. | 4/2/2018 | 3.7 | $405 | $1,498.50 | E | NE |
| Rogers, David E. | Review reply letter from Colocation concerning settlement and communication to M. Whittington regarding same (0.4); research "Standard English" grammar rules and evidentiary rules to admit same (0.6). | 4/2/2018 | 1.0 | $630 | $630.00 | D | NE |
| Jones, Jacob | Assist D. Rogers in preparing for hearing on possible summary judgment motions and outstanding issues on April 4, 2018. | 4/3/2018 | 3.0 | $405 | $1,215.00 | | |
| Rogers, David E. | Review documents produced by escrow.com and review sources of Standard English grammar (1.6); communications with M. Whittington about Colocation's Reply and possible settlement (0.4); prepare settlement communication to Colocation (0.6). | 4/3/2018 | 2.6 | $630 | $1,638.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barker, David G. | Assess issues regarding escrow.com documents (i.e., hearsay objections) and assess correspondence from Colocation's counsel regarding same (alleged hearsay exceptions). | 4/3/2018 | 0.6 | $470 | $282.00 | | |
| Jones, Jacob | Locate, review, and analyze additional extrinsic evidence concerning English grammar rules and the definition of "nebulous" prior to producing same to Colocation, per request from D. Rogers; additional legal research to ensure admissibility of certain extrinsic evidence to support MNC's contract interpretation positions at summary judgment or trial. | 4/4/2018 | 4.3 | $405 | $1,741.50 | D/E | NE |
| Barker, David G. | Assess strategy regarding Colocation's potential use of escrow.com documents (0.2); assess hearing statements regarding summary judgment motions and work on positions regarding motion (0.3). | 4/4/2018 | 0.5 | $470 | $235.00 | | |
| Rogers, David E. | Review Complaint, Answer, Motion for Reconsideration, and letters and exhibits regarding motions for summary judgment, and attend hearing regarding filing summary judgment motions (4.1); communications with M. Whittington regarding hearing and next steps (0.7); review escrow.com documents and documents about Standard English use of commas and sentence structure (1.4). | 4/4/2018 | 6.2 | $630 | $3,780.00 | D/E | NE |
| Rogers, David E. | Review escrow.com documents produced by escrow.com and by Colocation (1.0); communications with opposing counsel regarding tolling agreement (0.2). | 4/6/2018 | 1.2 | $630 | $756.00 | | |
| Jones, Jacob | Continue reviewing and analyzing documents as potential exhibits to contemplated summary judgment motion on contract interpretation (2.1). | 4/9/2018 | 1.6 | $405 | $648.00 | | |
| Jones, Jacob | Analyze escrow.com documents, regarding transaction number 847266 produced by Colocation, in connection with defeating Colocation's contract interpretation positions that rely on escrow.com documents produced by Colocation (1.0). | 4/9/2018 | 1.5 | $405 | $607.50 | D/E | NE |
| Rogers, David E. | Review Mitel, Colocation and escrow.com documents to create a time line of events pre-contract and post-contract (3.5) and prepare summary judgment motion (1.8). | 4/9/2018 | 5.3 | $630 | $3,339.00 | D | NE |
| Rogers, David E. | Research domain name and internet protocol terminology usage and the standard meanings of terms. | 4/11/2018 | 0.7 | $630 | $441.00 | | |
| Rogers, David E. | Communications with opposing counsel and M. Whittington regarding tolling agreement (0.4); review Mitel production documents and prepare summary judgment motion (2.7) | 4/13/2018 | 3.1 | $630 | $1,953.00 | I | NI (0.4) |
| Barker, David G. | Analyze escrow.com documents and positions and arguments pertaining to IPv4 information (3.8); assess in connection with summary judgment and communications with D. Rogers regarding same (0.5). | 4/16/2018 | 4.3 | $470 | $2,021.00 | D | NE |
| Jones, Jacob | Continued legal research in support of contemplated summary judgment motion to obtain case law requested by D. Rogers. | 4/18/2018 | 3.2 | $405 | $1,296.00 | | |
| Rogers, David E. | Review discovery materials produced by Mitel, Colocation, and escrow.com (1.7); legal research regarding evidentiary rules to exclude escrow.com documents, and cases related to goodwill assignment provisions related to domain names (1.5). | 4/18/2018 | 3.2 | $630 | $2,016.00 | E/D | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barker, David G. | Research issues regarding Court's statement about reforming the contract based on Colocation's misrepresentations and prepare summary regarding the same for preparation of summary judgment motion (2.6). | 4/19/2018 | 1.3 | $470 | $611.00 | V | NE |
| Barker, David G. | Research the type of goodwill clauses used in connection with domain name assignments and prepare summary regarding same (3.2). | 4/19/2018 | 4.6 | $470 | $2,162.00 | V | NE |
| Barker, David G. | Assess issues and legal research regarding the comparative standard of care for reviewing contracts with little money involved (0.7). | 4/19/2018 | 0.6 | $470 | $282.00 | | |
| Rogers, David E. | Legal and factual research concerning communications prior to executing the Contract, drafts of the Contract, and the Contract provisions, and prepare summary judgment motion. | 4/19/2018 | 5.0 | $630 | $3,150.00 | D | NE |
| Jones, Jacob | Respond to inquiries from T. Foster (opposing counsel) concerning MNC document production. | 4/20/2018 | 0.2 | $405 | $81.00 | | |
| Rogers, David E. | Continue preparation of summary judgment motion (including review, summary and analysis of e-mail chain, Contract provisions, and JDA Software IPv4 agreement) and fact exhibits. | 4/20/2018 | 5.0 | $630 | $3,150.00 | E | NE |
| Jones, Jacob | Legal research in support of summary judgment motion, regarding contract interpretation (3.8) and continue revising draft brief per instructions from D. Rogers (4.1). | 4/23/2018 | 7.9 | $405 | $3,199.50 | E/D | NE |
| Rogers, David E. | Legal research concerning the use of standard grammar rules, interpretation of contracts, and the legal meaning of goodwill; review deposition transcripts and documents for factual citations and prepare summary judgment motion (5.0); prepare declaration of M. Whittington (1.0). | 4/23/2018 | 6.0 | $630 | $3,780.00 | D | NE |
| Barker, David G. | Revise motion for summary judgment per D. Rogers to check case citations and accuracy, timeline of events, and Contract analysis. | 4/24/2018 | 4.2 | $470 | $1,974.00 | E | NE |
| Jones, Jacob | Further legal research in support of summary judgment motion, including the Restatement (Contracts) (1.3) and continue revising draft brief per instructions from D. Rogers (7.5). | 4/24/2018 | 8.8 | $405 | $3,564.00 | E/D | NE |
| Rogers, David E. | Continue preparation of Motion for Summary Judgment and fact exhibits (4.3); further preparation of M. Whittington declaration (0.5). | 4/24/2018 | 4.8 | $630 | $3,024.00 | D | NE |
| Rogers, David E. | Continue preparation of Motion for Summary Judgment, and prepare legal citations and fact exhibits. | 4/25/2018 | 6.5 | $630 | $4,095.00 | E/D | NE |
| Jones, Jacob | Revise and finalize summary judgment brief (7.6), review and analyze 60+ exhibits for accuracy and add highlights to same for the court's convenience (1.8), verify case citations are accurate for cited legal propositions (0.8), and prepare declaration in support of same (0.6), per instructions from D. Rogers. | 4/25/2018 | 10.8 | $405 | $4,374.00 | E/D | NE |
| Jones, Jacob | Ensure binder to court (for summary judgment motion) complies with local rules and judge's specific rules, per request from the court's judicial assistant. | 4/26/2018 | 0.2 | $405 | $81.00 | | |
| Barker, David G. | Review and assess Colocation's opposition and cross motion for summary judgment. | 5/16/2018 | 0.8 | $470 | $376.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Review Colocation's MSJ response/cross motion exhibits and analyze evidentiary objections, and provide summary of same to D. Rogers. | 5/16/2018 | 1.2 | $405 | $486.00 | | |
| Jones, Jacob | Continue analyzing potential reply strategies on Colocation's response to MSJ and cross-motion; and draft potential argument regarding contract interpretation errors made by Colocation, regarding the quit claim portion. | 5/17/2018 | 0.9 | $405 | $364.50 | | |
| Rogers, David E. | Review Colocation Response Cross Motion for Summary Judgment, and exhibits; conference with J. Jones regarding evidentiary objections. | 5/17/2018 | 3.7 | $630 | $2,331.00 | | |
| Rogers, David E. | Continue preparation of Response and Reply Brief, and review Colocation's Cross Motion for Summary Judgment on Contract Interpretation to develop arguments. | 5/21/2018 | 4.1 | $630 | $2,583.00 | | |
| Jones, Jacob | Begin drafting MSJ reply section on objections to Colocation's evidence cited in its MSJ response. | 5/23/2018 | 2.3 | $405 | $931.50 | D | NE |
| Rogers, David E. | Further review of Colocation Response and Exhibits (3.8); prepare Mitel Response and Reply, including evidentary objections and arguments (2.5). | 5/23/2018 | 6.3 | $630 | $3,969.00 | D/E | NE |
| Jones, Jacob | Legal research in furtherance of evidentiary objections to Colocation's MSJ response/cross-motion exhibits. | 5/23/2018 | 0.7 | $405 | $283.50 | | |
| Jones, Jacob | Additional legal research in support of reply/response regarding MSJ and cross-MSJ, regarding various issues per instructions from D. Rogers. | 5/24/2018 | 4.8 | $405 | $1,944.00 | E | NE |
| Jones, Jacob | Complete MSJ reply section on objections to Colocation's evidence cited in its MSJ response, and forward to D. Rogers. | 5/24/2018 | 1.8 | $405 | $729.00 | | |
| Rogers, David E. | Continue review of Colocation motion and exhibits (2.0) and Mitel Motion for Summary Judgment and exhibits (1.5); prepare Response and Reply brief, evidentary objections and Exhibits (3.5). | 5/24/2018 | 7.0 | $630 | $4,410.00 | D/E | NE |
| Jones, Jacob | Make final revisions and proof MSJ response/reply brief, and correspondence with D. Rogers concerning same, in preparation for filing. | 5/25/2018 | 2.9 | $405 | $1,174.50 | | |
| Jones, Jacob | Analyze and perform final review of exhibits to ensure proper citation and accuracy of included portions and compliance with the rules, in preparation for filing MSJ response/reply brief. | 5/25/2018 | 0.7 | $405 | $283.50 | | |
| Jones, Jacob | Follow-up on several additional legal research issues in support of MSJ response/reply brief, per instructions from D. Rogers, including judicial notice, grammar rules, contradicting previous admissions on summary judgment, and other issues. | 5/25/2018 | 2.2 | $405 | $891.00 | | |
| Rogers, David E. | Continue review of Colocation motion and exhibits (2.5) and Mitel Motion for Summary Judgment and exhibits (2.5); prepare Response and Reply brief, evidentary objections and Exhibits (3.5). | 5/25/2018 | 8.5 | $630 | $5,355.00 | E/D | NE |
| Jones, Jacob | Additional legal research, showing that a strained interpretation is improper when there is a reasonable interpretation presented to the court, in support of MSJ response/reply brief, and correspondence with D. Rogers concerning same. | 5/25/2018 | 1.3 | $405 | $526.50 | D | NE |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Locate additional factual citations to support MSJ response/reply brief, per instructions from D. Rogers. | 5/25/2018 | 1.1 | $405 | $445.50 | | |
| Barker, David G. | Assess pretrial issues regarding exhibits, depositions, and pretrial order. | 5/29/2018 | 0.3 | $470 | $141.00 | | |
| Jones, Jacob | Review and analyze Colocation's reply brief re MSJ, filed today, and correspondence with D. Rogers and D. Barker concerning same. | 5/30/2018 | 0.4 | $405 | $162.00 | | |
| Barker, David G. | Work on deposition designations for C. Kotler deposition per Court's order for pre-trial disclosure (0.8). | 5/31/2018 | 0.8 | $470 | $376.00 | | |
| Barker, David G. | Assess issues regarding Colocation's reply insupport of summary judgment (0.4); continue working on issues for pretrial order (0.9). | 5/31/2018 | 1.3 | $470 | $611.00 | | |
| | **Total Attorney Hours and Fees** | | 857.9 | | $435,005.00 | | |
| | | | | | | | |
| | | | | | | | |
| **Paraprofessional** | **Description of Paraprofessional Services** | **Date** | **Hrs** | **Rate** | **Total** | | |
| Kowing, Karen R. | Located examples of Notices of Removal and Motions to Stay in Arizona District Court. | 1/26/2017 | 0.7 | $170 | $119.00 | C | NE |
| Hawkins, Lori A. | Research judgments against Colocation. | 4/10/2017 | 0.4 | $290 | $116.00 | C | NE |
| Jones, Dana | Research California judgments filed against Colocation America. | 4/11/2017 | 1.0 | $175 | $175.00 | | |
| Nance, Sharon A | Conferences with J. Jones and D. Rogers concerning research to identify Corey Allen or Corey Allen Kotler and affiliation to Colocation entity; conduct additional review of available Internet research databases in effort to identify principles involved with entity dividendadvisors.com. | 6/8/2017 | 1.1 | $265 | $291.50 | | |
| Zachow, Maureen L | Discussions with IT and vendor re processing, potential database cost, review estimate and follow up with attorney regarding same. | 6/9/2017 | 0.6 | $230 | $138.00 | | |
| Nance, Sharon A | Conduct reverse phone search for various telephone numbers relating to dividendadvisors website and or Corey Allen; conduct reverse WHOIS domain name search to identify domain names currently registered in name of Corey Allen or Corey Allen Kotler; conduct reverse WHOIS search for owner of dividendadvisors.com domain name; prepare spreadsheet identify various domain names for J. Jacobs review; conduct review of archived web pages relating to dividendadvisors and abandonedproperty.com in effort to identify physical business or residential address for C. Allen; compile research materials and discuss matter with J. Jones and D. Rogers. | 6/12/2017 | 4.3 | $265 | $1,139.50 | | |
| Smith, Marissa J. | Conduct reverse WHOIS search of domain name dividendadvisors.com. | 6/12/2017 | 0.3 | $240 | $72.00 | | |
| Nance, Sharon A | Conferences with D. Rogers concerning status of research relating to dividend advisors.com and identification of residence or service address for Corey Allen. | 6/16/2017 | 0.5 | $265 | $132.50 | | |
| Nance, Sharon A | Conduct additional research relating to Corey Allen (or Kotler) to include reverse phone search for same; identify owner of phone listing as listed via dividend.com website and report to J. Jacobs regarding research. | 6/21/2017 | 1.2 | $265 | $318.00 | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zachow, Maureen L | Review documents re Domain Name Assignment Agreement, C. Allen and D. Perlman, prepare binder regarding same. | 6/23/2017 | 1.6 | $230 | $368.00 | | |
| Zachow, Maureen L | Update database and prepare documents for production, follow up telephone conference with attorney. | 6/26/2017 | 1.2 | $230 | $276.00 | | |
| Nance, Sharon A | Conference with D. Rogers concerning owner of Escrow.com domain name and corporate ownership; conduct research to identify current owner of "escrow.com" domain name; conduct research via California Secretary of State office and Internet resources to identify state of incorporation, business address and status of California corporation status; conduct additional review of public records and obtain additional information via Better Business Bureau and other business rating entities regarding Collocation, Inc. and current corporate status in California; compile research results and forward to D. Rogers and J. Jacobs for review. | 6/29/2017 | 2.3 | $265 | $609.50 | I | N |
| Nance, Sharon A | Conduct research to identify Agent for Service of Process for Barrister Executive Suites; identify corporate information and agent for service and report to D. Rogers and J. Jones regarding matter. | 7/5/2017 | 0.4 | $265 | $106.00 | I | N |
| Zachow, Maureen L | Prepare documents for attorney review. | 7/17/2017 | 0.4 | $230 | $92.00 | | |
| Zachow, Maureen L | Prepare documents for production. | 7/17/2017 | 0.4 | $230 | $92.00 | | |
| Zachow, Maureen L | Prepare and organize documents for production. | 8/7/2017 | 0.4 | $230 | $92.00 | | |
| Yagade, Stephanie | Bates number and assemble documents for production. | 8/8/2017 | 1.0 | $120 | $120.00 | | |
| Zachow, Maureen L | Prepare and organize documents for production and draft letter re same. | 8/9/2017 | 1.1 | $230 | $253.00 | | |
| Yagade, Stephanie | Bates number and assemble documents for production. | 8/9/2017 | 2.1 | $120 | $252.00 | | |
| Nance, Sharon A | Conduct additional research to identify cell phone information for individual related to Colocation matter and report to D. Rogers regarding results. | 8/16/2017 | 0.5 | $265 | $132.50 | | |
| Zachow, Maureen L | Review database documents regarding asset transfer agreement and prepare documents for production. | 8/17/2017 | 1.6 | $230 | $368.00 | | |
| Zachow, Maureen L | Prepare document for production. | 8/18/2017 | 0.2 | $230 | $46.00 | | |
| Croley, Danielle | Assist in preparation of documents for deposition. | 8/21/2017 | 2.5 | $105 | $262.50 | | |
| Zachow, Maureen L | Prepare potential deposition exhibits. | 8/21/2017 | 0.8 | $230 | $184.00 | | |
| Zachow, Maureen L | Review documents regarding Majgan Tibibnia. | 8/21/2017 | 0.4 | $230 | $92.00 | I | N |
| Zachow, Maureen L | Telephone conference with court reporter regarding final transcript and exhibit format . | 8/23/2017 | 0.3 | $230 | $69.00 | | |
| Zachow, Maureen L | Conference with D. Barker re capture of escrow.com documents and review declaration regarding same. | 9/13/2017 | 0.4 | $230 | $92.00 | | |
| Zachow, Maureen L | Prepare escrow.com documents for production and finalize declaration regarrding same. | 9/14/2017 | 0.6 | $230 | $138.00 | | |
| Croley, Danielle | Assist in preparation of documents for production. | 9/14/2017 | 1.5 | $105 | $157.50 | | |
| Croley, Danielle | Assist in preparation of documents for production. | 9/15/2017 | 0.7 | $105 | $73.50 | | |
| Weber, Jason M. | Order copies of the entire record regarding Collocation America Corporation from the Nevada Secretary of State's Office. | 9/15/2017 | 0.5 | $170 | $85.00 | I | N |
| Jones, Dana | Background research on Colocation America and Michael Trunkett. | 9/15/2017 | 0.4 | $175 | $70.00 | I | N |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zachow, Maureen L | Draft Notices of deposition and arrange of conference rooms and court reporter. | 9/18/2017 | 1.3 | $230 | $299.00 | I | N |
| Weber, Jason M. | Correspond with the Nevada Secretary of State's Office regarding the records request regarding Collocation America Corporation, receive same and provide to D. Barker. | 9/18/2017 | 0.3 | $170 | $51.00 | I | N |
| Zachow, Maureen L | Prepare documents for production. | 9/19/2017 | 0.3 | $230 | $69.00 | I | N |
| Nance, Sharon A | Conduct reverse WHOIS domain name search for Colocation America; obtain and review report listing data for 476 domain names. | 10/6/2017 | 1.2 | $265 | $318.00 | | |
| Zachow, Maureen L | Review database re potential deposition exhibits and prepare potential exhibits. | 10/18/2017 | 1.1 | $230 | $253.00 | I | N |
| Weber, Jason M. | Conference with D. Barker and the Nevada Secretary of State's Office re use of fictitious names, of people, in corporate documents; Order a copies of the fictitious firm name filings re Colocation America from the Clark County Nevada clerks office; Review the updated Nevada entity record and order a copy of the amended annual list from the Nevada Secretary of State's Office. | 10/19/2017 | 1.1 | $170 | $187.00 | I | NI (1.1) |
| Zachow, Maureen L | Prepare deposition subpoenas and potential deposition exhibits. | 10/20/2017 | 1.2 | $230 | $276.00 | I | N |
| Weber, Jason M. | Receive and review the fictitious firm name filings re Colocation America from the Clark County Nevada clerks office and the Amended 2017 annual list from the Nevada Secretary of states office and email D. Barker re same. | 10/20/2017 | 0.5 | $170 | $85.00 | I | N |
| Smith, Marissa J. | Prepare copies of LinkedIn pages for Michael Trunkett for production, conference with M. Zachow regarding same. | 11/7/2017 | 0.3 | $240 | $72.00 | I | N |
| Zachow, Maureen L | Prepare documents for attorney review in preparation for oral argument. | 2/28/2018 | 0.4 | $240 | $96.00 | I | N |
| Zachow, Maureen L | Review documents produced and prepare deposition preparation materials and follow up with J. Jones regarding same. | 3/15/2018 | 1.6 | $240 | $384.00 | I | N |
| Croley, Danielle | Assist in preparation of documents for use by D. Rogers during upcoming deposition. | 3/19/2018 | 2.3 | $120 | $276.00 | I | N |
| Zachow, Maureen L | Review discovery and prepare potential deposition exhibits. | 3/19/2018 | 0.7 | $240 | $168.00 | I | N |
| Croley, Danielle | Assist in preparation of supplemental documents for production. | 3/23/2018 | 1.5 | $120 | $180.00 | | |
| Croley, Danielle | Assist in preparation of documents for production to opposition. | 4/5/2018 | 1.5 | $120 | $180.00 | | |
| | Total Paraprofessional Hours and Fees | | 46.7 | | $9,426.00 | | |
| | | | | | | | |
| | COSTS | | | | | | |
| 9010 | Filing Fee | | | | | | Exhibit # (attached to Declaration of Jacob C. Jones) |
| | Jacob Jones; INVOICE#: 020917; DATE: 2/9/2017 | 2/9/2017 | | | $406.70 | | 1 |
| | One Legal, Inc.; INVOICE#: 10839987; DATE: 2/16/2017 | 2/16/2017 | | | $49.95 | | 2 |
| | One Legal, Inc.; INVOICE#: 10848438; DATE: 2/27/2017 | 2/27/2017 | | | $49.95 | | 3 |
| | One Legal, Inc.; INVOICE#: 10877166; DATE: 3/24/2017 | 3/24/2017 | | | $66.15 | | 4 |
| | Total Filing Fees | | | | $572.75 | | |

| | Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|---|
| 9013 | Meals | | | | | |
| | David E. Rogers; INVOICE#: 082217; DATE: 8/22/2017: Meal - Depositioin of A. Ahdoot | 8/24/2017 | | | $30.62 | 5 |
| | David E. Rogers; INVOICE#: 091917; DATE: 9/19/2017 -Reimb. Travel - MEALS - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continued 30(b)(6) deposition of Colocation | 9/19/2017 | | | $75.70 | 6 |
| | David G. Barker; INVOICE#: 102517; DATE: 10/25/2017 -Reimb. Travel - MEALS - From: Phoenix To: LA 10/24/17 re: attending depo of A. Adhoot | 10/25/2017 | | | $33.16 | 7 |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Dinner, 03/20/18, Deposition of A. Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles, David Rogers | 3/20/2018 | | | $42.52 | 8 |
| | **Total Meals** | | | | **$182.00** | |
| | | | | | | |
| 9110 | Transcripts | | | | | |
| | Alliance Reporting Soluitons; INVOICE#: 1711139; DATE: 8/28/2017; Depositioin of A. Ahdoot | 8/28/2017 | | | $578.20 | 9 |
| | Gillespie's Reporting Services & Arbitration; INVOICE#: 2171094; DATE: 9/5/2017 | 9/5/2017 | | | $39.02 | 10 |
| | Depo Technologies, LLC DBA DepoTech; INVOICE#: 2635; DATE: 9/19/2017 - Original transcript deposition with video of A.Ahdoot | 9/19/2017 | | | $2,183.40 | 11 |
| | Depo Technologies, LLC DBA DepoTech; INVOICE#: 2649; DATE: 9/21/2017. Transcript  of C.Kotler | 9/21/2017 | | | $1,510.12 | 12 |
| | Depo Technologies, LLC DBA DepoTech; INVOICE#: 2684; DATE: 11/6/2017  -  Deposition transcript of Albert Ahdoot | 11/6/2017 | | | $1,920.45 | 13 |
| | **Total Transcripts** | | | | **$6,231.19** | |
| | | | | | | |
| 9125 | FedEx/UPS | | | | | |
| | | 2/15/2017 | | | $10.38 | 14 |
| | | 2/15/2017 | | | $10.38 | 14 |
| | | 6/14/2017 | | | $15.66 | 14 |
| | | 7/17/2017 | | | $15.62 | 14 |
| | | 8/9/2017 | | | $10.36 | 14 |
| | | 8/17/2017 | | | $10.41 | 14 |
| | | 9/8/2017 | | | $22.46 | 14 |
| | | 9/28/2017 | | | $56.44 | 14 |
| | | 12/12/2017 | | | $23.91 | 14 |
| | **Total FedEx/UPS** | | | | **$175.62** | |
| | | | | | | |
| 9145 | Postage | | | | | |
| | | 9/15/2017 | | | $24.45 | N/A |
| | **Total Postage** | | | | **$24.45** | |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| 9151 | Messenger - Outside Service | | | | | |
| | Intelliquick Delivery; INVOICE#: 639940; DATE: 2/18/2017 | 2/18/2017 | | | $18.53 | 15 |
| | Intelliquick Delivery; INVOICE#: 641585; DATE: 3/11/2017 | 3/11/2017 | | | $18.53 | 16 |
| | Intelliquick Delivery; INVOICE#: 649769; DATE: 6/30/2017 | 6/30/2017 | | | $33.35 | 17 |
| | Total Outside Messenger | | | | $70.41 | |
| | | | | | | |
| 9161 | Outside Copy Expense | | | | | |
| | Secretary of State, Nevada; INVOICE#: IN000253613; DATE: 9/25/2017 | 9/25/2017 | | | $40.00 | 18 |
| | Capitol Services Inc.; INVOICE#: 6047874; DATE: 10/19/2017 | 10/19/2017 | | | $26.50 | 19 |
| | Nevada Secretary of State Acct 75085; INVOICE#: INV000253999; DATE: 10/23/2017 | 10/23/2017 | | | $2.00 | 20 |
| | Total Outside Copy Expense | | | | $68.50 | |
| | | | | | | |
| 9180 | Service of Process | | | | | |
| | Transwest Investigations Inc.; INVOICE#: 71125; DATE: 6/21/2017 6/21/2017 - Service of subpoenas on Corey Allen and Dividend Advisors and investigation regarding same | | | | $825.95 | 21 |
| | First Legal Network, LLC; INVOICE#: 10099662; DATE: 7/15/2017 7/15/2017 | | | | $243.87 | 22 |
| | First Legal Network, LLC; INVOICE#: 10099662; DATE: 7/15/2017 7/15/2017 | | | | $218.10 | 23 |
| | Lasr, LLC - First Records; INVOICE#: 71723-01-01; DATE: 8/3/2017 8/3/2017 | | | | $67.50 | 24 |
| | Total Service of Process | | | | $1,355.42 | |
| | | | | | | |
| 9190 | Misc Travel | | | | | |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Taxi, 03/20/18, Deposition of A. Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles | 3/20/2018 | | 1 | $74.82 | 25 |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Uber, 03/20/18, Deposition of A. Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles | 3/20/2018 | | 1 | $8.95 | 26 |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Uber, 03/21/18, Deposition of A. Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles | 3/21/2018 | | 1 | $12.01 | 27 |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Uber, 03/21/18, Deposition of A. Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles | 3/21/2018 | | 1 | $55.65 | 28 |
| | Total Misc Travel | | | 4 | $151.43 | |
| | | | | | | |
| 9210 | Witness Fee | | | | | |

| Fees and Costs for Arizona Case | | | | | | |
|---|---|---|---|---|---|---|
| | Dividend Advisors, LLC; REQUEST#: 579548; DATE: 6/14/2017. - 55928.00004 | 6/14/2017 | | | $66.00 | | 29 |
| | Corey Allen; REQUEST#: 579549; DATE: 6/14/2017. -55928.00004 | 6/14/2017 | | | $66.00 | | 30 |
| | Corey A. Kotler: REQUEST#: 581734; DATE: 7/17/2017. - 55928.00004 | 7/17/2017 | | | $68.00 | | 31 |
| | Total Witness Fee | | | | $200.00 | | |
| | | | | | | | |
| 9232 | Hotel Accommodations | | | | | | |
| | David E. Rogers; INVOICE#: 101416A; DATE: 10/14/2016 10/14/2016 Hotel accomodations for Travel from San Jose to Los Angeles 10/13-14/2016 | | | | $467.40 | | 32 |
| | David E. Rogers; INVOICE#: 082417; DATE: 8/24/2017: Hotel | 8/24/2017 | | | $419.11 | | 33 |
| | David E. Rogers; INVOICE#: 091917; DATE: 9/19/2017 - Reimb. Travel - HOTEL - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continued 30(b)(6) deposition of Colocation | 9/19/2017 | | | $363.97 | | 34 |
| | David E. Rogers INVOICE#: 2383848003281003 DATE: 3/28/2018 David Rogers - Hotel - Lodging, Receipt date: 03/20/18, Check-in Date: 03/20/2018, Check-out Date: 03/21/2018 | 3/20/2018 | | | $311.72 | | 35 |
| | Total Hotel Accommodations | | | | $1,562.20 | | |
| | | | | | | | |
| | Business Meal Paid | | | | | | |
| | Chase Purchasing Cards INVOICE#: 092517_PHX DATE: 092517 SQU - SQ *CRAVE SANDWICH | 8/21/2017 | | | $31.24 | | N/A |
| | Total Business Meal Paid | | | | $31.24 | | |
| | | | | | | | |
| 9265 | Research Services Paid | | | | | | |
| | Clarivate Analytics (Compumark) Inc.; INVOICE#: 11/28/2017 2017057211; DATE: 11/28/2017 | | | | $239.00 | | 37 |
| | David E. Rogers INVOICE#: 2392614304021004 DATE: 3/30/2018 David Rogers - Research, 03/30/18, Publications regarding English grammar rules. | 1 | | | $66.32 | | 38 |
| | Total Research Services Paid | 1 | | | $305.32 | | |
| | | | | | | | |
| 9268 | Transcript of Proceedings | | | | | | |
| | Linda Schroeder, RDR, CRR; INVOICE#: 00002442; 3/15/2017 DATE: 3/15/2017 | | | | $278.30 | | 39 |
| | L and D Reporting Inc.; INVOICE#: 20170090; DATE: 11/8/2017 11/8/2017 | | | | $194.00 | | 40 |
| | Laurie Adams DBA L and D Reporting Inc.; INVOICE#: 4/11/2018 20170147; DATE: 4/11/2018 | | | | $145.50 | | 41 |
| | Total Transcript of Proceedings | | | | $617.80 | | |
| | | | | | | | |
| 9272 | Deposition Fee Paid | | | | | | |

| Fees and Costs for Arizona Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Lasr, LLC - First Records; INVOICE#: 71814-01-01; DATE: 7/31/2017 7/31/2017 | | | | $67.50 | | 42 |
| | Total Deposition Fee Paid | | | | $67.50 | | |
| | | | | | | | |
| 9285 | Litigation Support | | | | | | |
| | Brandon W. Abbey; INVOICE#: 092217; DATE: 9/22/2017 9/22/2017 - Consulting regarding escrow.com procedures | | | | $400.00 | | 43 |
| | Total Litigation Support | | | | $400.00 | | |
| | | | | | | | |
| 9294 | Professional Services Rendered | | | | | | |
| | Transwest Investigations Inc.; INVOICE#: 71174; DATE: 7/27/2017 7/27/2017 | | | | $4,023.00 | | 44 |
| | Transwest Investigations Inc.; INVOICE#: 71329; DATE: 11/6/2017 11/6/2017 | | | | $1,952.25 | | 45 |
| | Total Professional Services Rendered | | | | $5,975.25 | | |
| | | | | | | | |
| 9306 | Video Deposition Transcript | | | | | | |
| | Depo Technologies, LLC DBA DepoTech; INVOICE#: 2813 and 2825; DATE: 4/3/2018  -  Transcript of Albert Ahdoot deposition on 3/21/18. | | | | $888.30 | | 46 |
| | Total Video Deposition Transcript | | | | $888.30 | | |
| | | | | | | | |
| 9313 | Courier Service | | | | | | |
| | First Legal Network, LLC; INVOICE#: 10102034; DATE: 7/31/2017 7/31/2017 | | | | $227.58 | | 47 |
| | First Legal Network, LLC; INVOICE#: 10102034; DATE: 7/31/2017 7/31/2017 | | | | $259.53 | | 48 |
| | IntelliQuick Delivery; INVOICE#: 654601; DATE: 9/23/2017 9/23/2017 | | | | $12.35 | | 49 |
| | Intelliquick Delivery; INVOICE#: 656348; DATE: 10/21/2017 10/21/2017 | | | | $18.53 | | 50 |
| | Intelliquick Delivery; INVOICE#: 666923; DATE: 3/17/2018 3/17/2018 | | | | $18.53 | | 51 |
| | Total Courier Service | | | | $536.52 | | |
| | | | | | | | |
| 9345 | Airfare | | | | | | |
| | David E. Rogers; INVOICE#: 082417; DATE: 8/24/2017: 8/24/2017 Air fare | | | | $458.05 | | 52 |
| | David E. Rogers; INVOICE#: 091917; DATE: 9/19/2017 - 9/19/2017 Reimb. Travel - AIRFARE - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continued 30(b)(6) deposition of Colocation | | | | $163.20 | | 53 |

| Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|
| | David G. Barker; INVOICE#: 102517; DATE: 10/25/2017 - 10/25/2017 Reimb. Travel - AIRFARE - From: Phoenix To: LA 10/24/17 re: attending depo of A. Adhoot | | | | $493.96 | 54 |
| | David E. Rogers INVOICE#: 2362985903271000 DATE: 3/16/2018 3/27/2018 David Rogers - Airfare, 03/16/18, Deposition of Albert Ahdoot, 03/20/2018 - 03/21/2018, Phoenix - Los Angeles | | | | $308.60 | 55 |
| | **Total Airfare** | | | | **$1,423.81** | |
| | | | | | | |
| 9352 | **Delivery Charges** | | | | | |
| | Intelliquick Delivery; INVOICE#: 670749; DATE: 5/5/2018 5/5/2018 | | | | $13.89 | 56 |
| | **Total Delivery Charges** | | | | **$13.89** | |
| | | | | | | |
| 9354 | **Pacer Service** | | | | | |
| | Pacer Service Center Nevada #4398876; INVOICE#: 4398876-Q42016; DATE: 1/9/2017  -  Usage for 10/1/16 - 12/31/16 | 1/9/2017 | | | $0.20 | 57 |
| | Pacer Service Center Nevada #4398876; INVOICE#: 4398876-Q12017; DATE: 5/31/2017 | 5/31/2017 | | | $12.60 | 57 |
| | Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q32017; DATE: 10/6/2017  -  QUARTERLY. Pacer usage July 1, 2017-September 30,2017. | 10/6/2017 | | | $0.70 | 57 |
| | Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q32017; DATE: 10/6/2017  -  QUARTERLY. Pacer usage July 1, 2017-September 30,2017. | 10/6/2017 | | | $0.50 | 57 |
| | Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q32017; DATE: 10/6/2017  -  QUARTERLY. Pacer usage July 1, 2017-September 30,2017. | 10/6/2017 | | | $2.50 | 57 |
| | Pacer Service Center Nevada #4398876; INVOICE#: 4398876-Q42017; DATE: 1/8/2018 | 1/8/2018 | | | $0.60 | 57 |
| | Pacer Service Center Acct #4413927; REQUEST#: 595673; DATE: 1/22/2018. | 1/22/2018 | | | $9.20 | 57 |
| | Pacer Service Center Nevada #4398876; INVOICE#: 4398876-Q12018; DATE: 3/31/2018 | 3/31/2018 | | | $2.10 | 57 |
| | **Total Pacer Service** | | | | **$28.40** | |
| | | | | | | |
| 9400 | **WestLaw Research** | | | | | |
| | TADLOCK, LYNDSEY Westlaw Legal Research | 6/27/2016 | | 22 | $110.00 | |
| | TADLOCK, LYNDSEY Westlaw Legal Research | 6/28/2016 | | 20 | $100.00 | |
| | TADLOCK, LYNDSEY Westlaw Legal Research | 6/29/2016 | | 58 | $290.00 | |
| | TADLOCK, LYNDSEY Westlaw Legal Research | 6/30/2016 | | 3 | $15.00 | |
| | TADLOCK, LYNDSEY Westlaw Legal Research | 7/1/2016 | | 50 | $250.00 | |
| | JONES, JACOB Westlaw Legal Research | 7/8/2016 | | 75 | $375.00 | |
| | JONES, JACOB Westlaw Legal Research | 7/11/2016 | | 22 | $110.00 | |
| | JONES, JACOB Westlaw Legal Research | 7/26/2016 | | 41 | $205.00 | |
| | JONES, JACOB Westlaw Legal Research | 8/24/2016 | | 27 | $135.00 | |

| Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|
| JONES, JACOB Westlaw Legal Research | 8/25/2016 | | 103 | $515.00 | |
| JONES, JACOB Westlaw Legal Research | 8/26/2016 | | 23 | $115.00 | |
| PALMER, STACY Westlaw Legal Research | 8/30/2016 | | 35 | $175.00 | |
| JONES, JACOB Westlaw Legal Research | 8/31/2016 | | 15 | $75.00 | |
| JONES, JACOB Westlaw Legal Research | 9/1/2016 | | 10 | $50.00 | |
| JONES, JACOB Westlaw Legal Research | 9/7/2016 | | 1 | $5.00 | |
| HELWIG, ZHANNA Westlaw Legal Research | 9/14/2016 | | 13 | $65.00 | |
| HELWIG, ZHANNA Westlaw Legal Research | 9/14/2016 | | 4 | $20.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/20/2016 | | 43 | $215.00 | |
| JONES, JACOB Westlaw Legal Research | 9/21/2016 | | 240 | $1,200.00 | |
| JONES, JACOB Westlaw Legal Research | 9/22/2016 | | 118 | $590.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/27/2016 | | 4 | $20.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/28/2016 | | 2 | $10.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/28/2016 | | 9 | $45.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/29/2016 | | 69 | $345.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/29/2016 | | 9 | $45.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 9/30/2016 | | 2 | $10.00 | |
| HUA, JENNY Westlaw Legal Research | 10/8/2016 | | 54 | $270.00 | |
| JONES, JACOB Westlaw Legal Research | 10/11/2016 | | 23 | $115.00 | |
| HUA, JENNY Westlaw Legal Research | 10/13/2016 | | 10 | $50.00 | |
| HUA, JENNY Westlaw Legal Research | 10/27/2016 | | 8 | $40.00 | |
| HUA, JENNY Westlaw Legal Research | 10/28/2016 | | 75 | $375.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 10/31/2016 | | 13 | $65.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 11/1/2016 | | 16 | $80.00 | |
| HUA, JENNY Westlaw Legal Research | 11/7/2016 | | 24 | $120.00 | |
| HUA, JENNY Westlaw Legal Research | 11/10/2016 | | 1 | $5.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 12/7/2016 | | 15 | $75.00 | |
| KOWING, KAREN Westlaw Legal Research | 1/26/2017 | | 5 | $25.00 | |
| JONES, JACOB Westlaw Legal Research | 2/2/2017 | | 27 | $135.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 2/12/2017 | | 72 | $360.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 2/13/2017 | | 1 | $5.00 | |
| JONES, JACOB Westlaw Legal Research | 2/14/2017 | | 64 | $320.00 | |
| JONES, JACOB Westlaw Legal Research | 2/15/2017 | | 20 | $100.00 | |
| TADLOCK, LYNDSEY Westlaw Legal Research | 2/23/2017 | | 6 | $30.00 | |
| JONES, JACOB Westlaw Legal Research | 2/27/2017 | | 65 | $325.00 | |
| JONES, JACOB Westlaw Legal Research | 3/2/2017 | | 85 | $425.00 | |
| JONES, JACOB Westlaw Legal Research | 3/6/2017 | | 4 | $20.00 | |
| HAWKINS, LORI Westlaw Legal Research | 4/11/2017 | | 1 | $5.00 | |
| JONES, JACOB Westlaw Legal Research | 9/6/2017 | | 25 | $125.00 | |
| JONES, JACOB Westlaw Legal Research | 10/13/2017 | | 66 | $330.00 | |
| JONES, JACOB Westlaw Legal Research | 10/17/2017 | | 83 | $415.00 | |
| JONES, JACOB Westlaw Legal Research | 10/20/2017 | | 72 | $360.00 | |

| Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|
| | JONES, JACOB Westlaw Legal Research | 10/23/2017 | | 29 | $145.00 | | |
| | JONES, JACOB Westlaw Legal Research | 10/31/2017 | | 23 | $115.00 | | |
| | JONES, JACOB Westlaw Legal Research | 11/3/2017 | | 15 | $75.00 | | |
| | JONES, JACOB Westlaw Legal Research | 11/9/2017 | | 38 | $190.00 | | |
| | JONES, JACOB Westlaw Legal Research | 11/27/2017 | | 29 | $145.00 | | |
| | JONES, JACOB Westlaw Legal Research | 11/29/2017 | | 31 | $155.00 | | |
| | JONES, JACOB Westlaw Legal Research | 12/1/2017 | | 22 | $110.00 | | |
| | JONES, JACOB Westlaw Legal Research | 12/6/2017 | | 2 | $10.00 | | |
| | JONES, JACOB Westlaw Legal Research | 12/7/2017 | | 25 | $125.00 | | |
| | JONES, JACOB Westlaw Legal Research | 2/28/2018 | | 25 | $125.00 | | |
| | BARKER, DAVID Westlaw Legal Research | 4/18/2018 | | 9 | $45.00 | | |
| | JONES, JACOB Westlaw Legal Research | 4/25/2018 | | 25 | $125.00 | | |
| | JONES, JACOB Westlaw Legal Research | 4/27/2018 | | 26 | $130.00 | | |
| | JONES, JACOB Westlaw Legal Research | 5/1/2018 | | 20 | $100.00 | | |
| | JONES, JACOB Westlaw Legal Research | 5/24/2018 | | 157 | $785.00 | | |
| | Total WestLaw Research | | | 2,329 | $11,645.00 | | |
| | | | | | | | |
| 9421 | Color Copies | | | | | | |
| | | 8/26/2016 | | 2 | $1.00 | | |
| | | 8/26/2016 | | 2 | $1.00 | | |
| | | 11/1/2017 | | 44 | $22.00 | | |
| | | 11/1/2017 | | 1 | $0.50 | | |
| | Copy Expense | 4/20/2018 | | 917 | $456.40 | | |
| | Jones Jacob Color Copies | 5/30/2018 | | 22 | $11.00 | | |
| | Total Color Copies | | | 988 | $491.90 | | |
| | | | | | | | |
| 9443 | Courtcall Services Rendered | | | | | | |
| | VENDOR: Courtcall, LLC; INVOICE#: 072216; DATE: 7/22/2016 7/22/2016 | | | | $86.00 | | 58 |
| | VENDOR: Courtcall, LLC; INVOICE#: 08242016; DATE: 8/24/2016 8/24/2016 | | | | $116.00 | | 59 |
| | VENDOR: Courtcall, LLC; INVOICE#: 012517; DATE: 1/28/2017 1/28/2017 | | | | $86.00 | | 60 |
| | VENDOR: Courtcall, LLC; INVOICE#: 01/26-03/16/17; DATE: 3/22/2017 3/22/2017 | | | | $86.00 | | 61 |
| | Total Courtcall Services Rendered | | | | $374.00 | | |
| | | | | | | | |
| 9500 | Fax Charges | | | | | | |
| | | 7/1/2016 | | 29 | $43.50 | | N/A |
| | Total Fax Charges | | | 29 | $43.50 | | |
| | | | | | | | |
| 9663 | On-Line Research/Services | | | | | | |

| | Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|---|
| | Milt Policzer; INVOICE#: 916; DATE: 10/4/2016 10/4/2016 | | | | $9.50 | 62 |
| | On-Line Research/Services | | | | $9.50 | |
| | | | | | | |
| 9670 | Parking | | | | | |
| | Lyndsey Torp; INVOICE#: 102116; DATE: 10/21/2016 - 10/21/2016 Parking for  Travel from Costa Mesa to Los Angeles 10/15/16 | | | | $25.00 | 63 |
| | David E. Rogers; INVOICE#: 091917; DATE: 9/19/2017 - 9/19/2017 Reimb. Travel - PARKING - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continued 30(b)(6) deposition of Colocation | | | | $98.00 | 64 |
| | VENDOR: David G. Barker; INVOICE#: 102517; DATE: 10/25/2017 - 10/25/2017 Reimb. Travel - PARKING -From: Phoenix To: LA 10/24/17 re: attending depo of A. Adhoot | | | | $25.00 | 65 |
| | Total Parking | | | | $148.00 | |
| | | | | | | |
| 9671 | Ground Transportation | | | | | |
| | David E. Rogers; INVOICE#: 111116; DATE: 11/11/2016  - 11/11/2016 Ground Transportation for Travel to Los Angeles 10/13/16-10/14/16 | | | | $65.00 | 66 |
| | David E. Rogers; INVOICE#: 082417; DATE: 8/24/2017: 8/24/2017 Ground Transportation | | | | $140.69 | 67 |
| | David E. Rogers; INVOICE#: 091317A; DATE: 9/13/2017 9/13/2017 - Reimb. Travel - GROUND TRANSPORATION - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continues 30(b)(6) deposition of Colocation | | | | $12.75 | 68 |
| | David E. Rogers; INVOICE#: 091917; DATE: 9/19/2017 - 9/19/2017 Reimb. Travel - GROUND TRANSPORTATION - From: Phoenix To: LA 9/6/17 re: attending deposition of C.Kotler and continued 30(b)(6) deposition of Colocation | | | | $97.17 | 69 |
| | David G. Barker; INVOICE#: 102517; DATE: 10/25/2017 - 10/25/2017 Reimb. Travel - GROUND TRANSPORTATION - From: Phoenix To: LA 10/24/17 re: attending depo of A. Adhoot | | | | $95.39 | 70 |
| | Total Ground Transportation | | | | $411.00 | |
| | | | | | | |
| 9701 | Imaging | | | | | |
| | | 6/15/2017 | | | $2,447.75 | 85 |
| | | 6/21/2017 | | | $207.50 | 85 |
| | | 6/29/2017 | | | $25.15 | 85 |
| | | 6/29/2017 | | | $33.60 | 85 |
| | | 7/17/2017 | | | $50.33 | 85 |
| | | 9/5/2017 | | | $100.98 | 85 |
| | NOVITEX DIGITAL SERVICES-PHX Imaging | 4/20/2018 | | | $137.15 | 86 |
| | Total Imaging | | | | $3,002.46 | |
| | | | | | | |

| | Fees and Costs for Arizona Case | | | | | |
|---|---|---|---|---|---|---|
| | Costs Total | | | | $37,007.36 | |
| | Grand Total | | 904.6 | 3,350 | $481,438.36 | |

| Fees and Costs for California Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Attorney** | **Description of Legal Services** | **Date** | **Hrs** | **Rate** | **Total** | | |
| Rogers, David E. | Conference with M. Whittington and C. Pillote and begin drafting letter concerning improper service and lack of personal jurisdiction. | 6/22/2016 | 1.4 | $605.00 | $847.00 | | |
| Barker, David G. | Review and assess complaint by Colocation and develop strategy regarding improper service of process. | 6/22/2016 | 1.8 | $435.00 | $783.00 | | |
| Montecuollo, Peter | Review and analyze California's rules of procedure regarding service and prepare correspondence to D. Rogers regarding same. | 6/22/2016 | 0.5 | $210.00 | $105.00 | | |
| Barker, David G. | Revise draft letter to Colocation's counsel requesting dismissal of the complaint for lack of jurisdiction and improper service of process (3.7); investigate removal requirements to federal court for Colocation's complaint (.5). | 6/23/2016 | 4.2 | $435.00 | $1,827.00 | | |
| Rogers, David E. | Research law on service of process and personal jurisdiction in California for a contract dispute (1.8); review Domain Name Assignment Agreement and Complaint as filed (0.6); finalize letter to counsel for Colocation to dismiss Complaint (1.2). | 6/24/2016 | 3.6 | $605.00 | $2,178.00 | | |
| Barker, David G. | Assess defenses to Colocation's breach of contract allegations in the complaint. | 6/24/2016 | 1.3 | $435.00 | $565.50 | | |
| Rogers, David E. | Prepare letter concerning Contract rescission and fraud to Colocation attorney (1.4); research mutual mistake, unilateral mistake, and lack of consideration (1.4). | 6/27/2016 | 2.8 | $605.00 | $1,694.00 | | |
| Torp, Lyndsey Ann | Research regarding timing requirement for filing motion to quash in Los Angeles County Court. | 6/27/2016 | 0.6 | $460.00 | $276.00 | | |
| Barker, David G. | Assess background facts and emails regarding the Colocation dispute (.5); revise letter to Colocation's counsel regarding defects in contract and complaint, and conduct legal research in support of the same (2.8). | 6/27/2016 | 3.3 | $435.00 | $1,435.50 | | |
| Rogers, David E. | Begin preparation of Motion to Dismiss for Lack of Personal Jurisdiction and Improper Service. | 6/28/2016 | 4.0 | $605.00 | $2,420.00 | | |
| Torp, Lyndsey Ann | Research regarding Canada's application of the Hague Convention for service | 6/28/2016 | 1.8 | $460.00 | $828.00 | | |
| Rogers, David E. | Continue preparation of Motion to Dismiss for lack of personal jurisdiction (4.2) and Declaration of Michelle Whittington (1.0). | 6/29/2016 | 5.2 | $605.00 | $3,146.00 | | |
| Torp, Lyndsey Ann | Legal research regarding lack of personal jurisdiction (2.2). | 6/29/2016 | 1.1 | $460.00 | $506.00 | | |
| Torp, Lyndsey Ann | Revise motion to dismiss for lack of personal jurisdiction and communications with D. Rogers regarding same (1.0). | 6/29/2016 | 2.1 | $460.00 | $966.00 | | |
| Torp, Lyndsey Ann | Finalize motion to dismiss for lack of personal jurisdiction for filing in Los Angeles County Court. | 6/30/2016 | 1.1 | $460.00 | $506.00 | | |
| Rogers, David E. | Communications with M. Whittington and prepare and revise Declaration of M. Whittington (2.5) and Motion to Dismiss for Lack of Personal Jurisdiction (2.0), and prepare Exhibits 1A-1C (0.5). | 6/30/2016 | 5.0 | $605.00 | $3,025.00 | | |
| Torp, Lyndsey Ann | Research removal of action from state court to federal court per instructions from D. Rogers. | 7/1/2016 | 2.8 | $460.00 | $1,288.00 | | |
| Torp, Lyndsey Ann | Revise motion for admission pro hac vice of D. Rogers. | 7/5/2016 | 0.8 | $460.00 | $368.00 | | |
| Torp, Lyndsey Ann | Further research regarding removal of case, including burden of proof in meeting federal court jurisdictional requirements. | 7/6/2016 | 2.2 | $460.00 | $1,012.00 | | |

| Fees and Costs for California Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Legal research regarding removal to federal court, correspondence with D. Rogers and D. Barker concerning same, and provide summary of same to D. Rogers, in connection with developing strategies to improve likelihood of success in the litigation. | 7/8/2016 | 5.4 | $305.00 | $1,647.00 | | |
| Jones, Jacob | Follow-up research and correspondence with D. Rogers concerning removal issue. | 7/11/2016 | 0.6 | $305.00 | $183.00 | | |
| Barker, David G. | Assess Colocation's requests for production and interrogatories to develop arguments that both are untimely; discussion with D. Rogers regarding same. | 7/25/2016 | 0.8 | $435.00 | $348.00 | | |
| Torp, Lyndsey Ann | Review discovery requests from plaintiff and research regarding service of discovery prior to hearing on personal jurisdiction motion. | 7/25/2016 | 0.5 | $460.00 | $230.00 | | |
| Jones, Jacob | Legal research in support of motion to quash in anticipation of reply brief, calculate deadlines for opposition and reply briefs, and correspondence with D. Rogers concerning same; legal research regarding sufficiency of service of process, where such service was not done through Hague convention procedures per D. Rogers. | 7/26/2016 | 3.8 | $305.00 | $1,159.00 | | |
| Barker, David G. | Continue assessing issues relating to discovery served pre-Rule 26 by Colocation (1.3) assess issues regarding service of Complaint in Canada (.7); review pleadings and orders regarding motion to quash (.4). | 7/26/2016 | 2.4 | $435.00 | $1,044.00 | | |
| Torp, Lyndsey Ann | Finalize pro hac vice motion for filing | 8/1/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Review shell responses to plaintiff's discovery requests | 8/1/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Email D. Rogers regarding responses to discovery requests | 8/1/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Finalize motion for D. Rogers' admission pro hac vice for filing | 8/2/2016 | 0.4 | $460.00 | $184.00 | | |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding admission pro hac vice | 8/2/2016 | 0.1 | $460.00 | $46.00 | | |
| Rogers, David E. | Communications with M. Whittington regarding case status and possible settlement. | 8/3/2016 | 0.4 | $605.00 | $242.00 | | |
| Rogers, David E. | Conference with opposing counsel concerning possible settlement options. | 8/12/2016 | 0.3 | $605.00 | $181.50 | | |
| Ricks, Ryan Dale | Further assess issues regarding IPv4 addresses; telephone conference with D. Rogers regarding same. | 8/18/2016 | 0.4 | $485.00 | $194.00 | | |
| Rogers, David E. | Conference call with opposing counsel regarding potential settlement options. | 8/18/2016 | 0.6 | $605.00 | $363.00 | | |
| Rogers, David E. | Conference with M. Whittington and begin preparation of responses to Interrogatories and Requests for Production of Documents. | 8/19/2016 | 1.0 | $605.00 | $605.00 | | |
| Jones, Jacob | Review and analyze Colocation's opposition brief to Mitel's motion to quash (dismiss) for lack of personal jurisdiction, and review cases cited therein. | 8/22/2016 | 1.5 | $305.00 | $457.50 | | |
| Barker, David G. | Revise responses to Colocation's interrogatories. | 8/22/2016 | 1.7 | $435.00 | $739.50 | | |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding reply deadlines. | 8/22/2016 | 0.2 | $460.00 | $92.00 | | |
| Rogers, David E. | Prepare objections and draft responses to Colocation interrogatories and Responses to Interrogatories. | 8/22/2016 | 4.0 | $605.00 | $2,420.00 | | |
| Torp, Lyndsey Ann | Review court docket regarding opposition to motion to quash. | 8/22/2016 | 0.2 | $460.00 | $92.00 | | |
| Barker, David G. | Further review of responses to Colocation's interrogatories. | 8/23/2016 | 0.4 | $435.00 | $174.00 | | |

| Fees and Costs for California Case | | | | | | |
|---|---|---|---|---|---|---|
| Jones, Jacob | Legal research to support reply brief in support of moving to quash (dismiss) for lack of personal jurisdiction, and correspondence with D. Rogers concerning same. | 8/23/2016 | 3.8 | $305.00 | $1,159.00 | |
| Torp, Lyndsey Ann | Email D. Rogers regarding case management statement served by plaintiff | 8/23/2016 | 0.4 | $460.00 | $184.00 | |
| Rogers, David E. | Continue preparation of Responses to Interrogatories and production of Document Request (1.4); prepare Reply Brief in Support of Motion to Dismiss (4.9); review Plaintiff's Pre-Case Management Conference form (0.2). | 8/23/2016 | 6.5 | $605.00 | $3,932.50 | |
| Torp, Lyndsey Ann | Draft case management statement. | 8/23/2016 | 0.4 | $460.00 | $184.00 | |
| Barker, David G. | Revise responses to requests for production regarding personal jurisdiction. | 8/24/2016 | 1.0 | $435.00 | $435.00 | |
| Jones, Jacob | Review and revise draft reply brief in support of motion to quash (dismiss) for lack of personal jurisdiction, and continue legal research in support of same. | 8/24/2016 | 5.8 | $305.00 | $1,769.00 | |
| Rogers, David E. | Continue preparation of Reply Brief and review of Opposition and Exhibits. | 8/24/2016 | 5.0 | $605.00 | $3,025.00 | |
| Torp, Lyndsey Ann | Email D. Rogers regarding objection regarding confidential documents. | 8/24/2016 | 0.1 | $460.00 | $46.00 | |
| Torp, Lyndsey Ann | Draft verifications to responses to plaintiff's written discovery requests. | 8/24/2016 | 0.2 | $460.00 | $92.00 | |
| Jones, Jacob | Continue researching additional cases to cite in reply brief, and continue revising same, and correspondence with D. Rogers concerning same. | 8/25/2016 | 5.5 | $305.00 | $1,677.50 | |
| Rogers, David E. | Legal research regarding specific personal jurisdiction for contract cases in California; prepare Reply Brief and Second Declaration of M. Whittington. | 8/25/2016 | 4.0 | $605.00 | $2,420.00 | |
| Rogers, David E. | Make revisions to Interrogatory Responses (0.2); continue preparation of Reply Brief and add/check factual and legal citations (5.8). | 8/26/2016 | 6.0 | $605.00 | $3,630.00 | |
| Torp, Lyndsey Ann | Further conference with J. Jones regarding status of verifications. | 8/26/2016 | 0.1 | $460.00 | $46.00 | |
| Jones, Jacob | Confirm factual and legal citations, proof reply brief, and forward to L. Torp for filing. | 8/26/2016 | 1.5 | $305.00 | $457.50 | |
| Jones, Jacob | Draft additional section of reply brief, to show why plaintiff's cited case is not applicable to the facts in this case. | 8/26/2016 | 2.2 | $305.00 | $671.00 | |
| Torp, Lyndsey Ann | Finalize reply for filing. | 8/26/2016 | 0.5 | $460.00 | $230.00 | |
| Torp, Lyndsey Ann | Revise and finalize response to special interrogatory for filing. | 8/26/2016 | 0.7 | $460.00 | $322.00 | |
| Torp, Lyndsey Ann | Review and finalize for service response to request for production of documents. | 8/26/2016 | 0.3 | $460.00 | $138.00 | |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding discovery responses, verifications, documents. | 8/26/2016 | 0.2 | $460.00 | $92.00 | |
| Torp, Lyndsey Ann | Email counsel for plaintiff regarding discovery responses. | 8/26/2016 | 0.1 | $460.00 | $46.00 | |
| Torp, Lyndsey Ann | Telephone conference with J. Jones regarding document production. | 8/29/2016 | 0.1 | $460.00 | $46.00 | |
| Torp, Lyndsey Ann | Draft amended response to special interrogatories. | 8/29/2016 | 0.4 | $460.00 | $184.00 | |
| Rogers, David E. | Review emails and documents exchanged between Mitel and Cory Allen. | 8/29/2016 | 0.8 | $605.00 | $484.00 | |
| Jones, Jacob | Review, and mark for appropriate redactions, discovery documents prior to producing them to Colocation's counsel. | 8/29/2016 | 2.1 | $305.00 | $640.50 | |
| Torp, Lyndsey Ann | Email counsel for plaintiff regarding verifications to discovery responses. | 8/29/2016 | 0.1 | $460.00 | $46.00 | |

| | **Fees and Costs for California Case** | | | | | | |
|---|---|---|---|---|---|---|---|
| Torp, Lyndsey Ann | Emails with D. Rogers regarding motion to quash hearing, verifications to discovery, and document production. | 8/29/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Review court's tentative ruling on application for admission pro hac vice and email D. Rogers regarding same. | 8/29/2016 | 0.2 | $460.00 | $92.00 | | |
| Torp, Lyndsey Ann | Prepare for hearing on motion for admission of D. Rogers pro hac vice. | 8/29/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Emails with team regarding service of complaint on Mitel. | 8/30/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Telephone conference with D. Rogers regarding status, motion to quash hearing, case management conference. | 8/30/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Email D. Rogers regarding amended discovery responses. | 8/30/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Email D. Rogers summary of hearing on motion pro hac vice, needed items for upcoming motion to quash hearing and case management conference. | 8/30/2016 | 0.4 | $460.00 | $184.00 | | |
| Rogers, David E. | Begin review of documents and evidence for oral argument. | 8/30/2016 | 0.5 | $605.00 | $302.50 | | |
| Torp, Lyndsey Ann | Finalize case management conference statement for filing and service. | 8/30/2016 | 0.2 | $460.00 | $92.00 | | |
| Torp, Lyndsey Ann | Draft notice of ruling regarding motion to admit D. Rogers pro hac vice. | 8/30/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Attend hearing on motion to admit D. Rogers pro hac vice. | 8/30/2016 | 0.9 | $460.00 | $414.00 | | |
| Torp, Lyndsey Ann | Review docket regarding entry of order on application to admit D. Rogers pro hac vice. | 8/31/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Telephone conference with J. Jones regarding prior judge assigned to matter. | 8/31/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Draft stipulation to continue hearing date on motion to quash and case management conference. | 8/31/2016 | 0.6 | $460.00 | $276.00 | | |
| Jones, Jacob | Investigate ARIN records to attempt to find any pattern or evidence of wrongdoing by Colocation, investigate Colocation's attorneys, and review prior cases involving Colocation, including case where Colocation (with P. Sigelman as counsel) lost defamation case, and lost on appeal, in Los Angeles county, and internet searches in attempt to uncover further evidence of Colocation misconduct, and correspondence with D. Rogers concerning same. | 8/31/2016 | 3.5 | $305.00 | $1,067.50 | | |
| Rogers, David E. | Continue preparation for oral argument on September 2, 2016 (review cases and briefing) (1.0); various communications with opposing counsel regarding moving hearing date and discovery responses (0.5); communications with Mitel (0.3). | 8/31/2016 | 1.8 | $605.00 | $1,089.00 | | |
| Torp, Lyndsey Ann | Telephone conferences with D. Rogers regarding continuance on motion to quash requested by plaintiff. | 8/31/2016 | 0.2 | $460.00 | $92.00 | | |
| Torp, Lyndsey Ann | Review moving papers in support of motion to quash. | 8/31/2016 | 0.3 | $460.00 | $138.00 | | |
| Torp, Lyndsey Ann | Telephone conference with counsel for plaintiff regarding continuance. | 8/31/2016 | 0.1 | $460.00 | $46.00 | | |
| Torp, Lyndsey Ann | Finalize stipulation to continue hearing on motion to quash for filing with court. | 8/31/2016 | 0.2 | $460.00 | $92.00 | | |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding continuance. | 8/31/2016 | 0.2 | $460.00 | $92.00 | | |
| Torp, Lyndsey Ann | Email and telephone conference with counsel for Colocation regarding status of motion to quash hearing. | 9/1/2016 | 0.2 | $460.00 | $92.00 | | |

| Fees and Costs for California Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| Torp, Lyndsey Ann | Emails with D. Rogers regarding continuance on motion to quash; follow-up with attorneys service regarding stipulation and order to continue hearing on motion to quash; review tentative rulings by court on motion to quash; conference with clerk regarding continued hearing date on motion to quash; review plaintiff's sur-reply in opposition to motion to quash; emails with D. Rogers regarding reply to sur-reply and legal research regarding same. | 9/1/2016 | 0.9 | $460.00 | $414.00 | | |
| Torp, Lyndsey Ann | Emails with D. Rogers regarding reply to sur-reply and research regarding same. | 9/6/2016 | 0.4 | $460.00 | $184.00 | | |
| Rogers, David E. | Prepare draft declaration of M. Whittington and review Colocation Sur-Reply brief and exhibits. | 9/6/2016 | 1.5 | $605.00 | $907.50 | | |
| Torp, Lyndsey Ann | Review plaintiff's sur-reply in opposition to motion to quash. | 9/6/2016 | 0.2 | $460.00 | $92.00 | | |
| Jones, Jacob | Review and revise response to Colocation's sur-reply brief regarding Mitel's Motion to Dismiss (Quash), and the court's order issue today, and legal research in connection with same. | 9/7/2016 | 3.2 | $305.00 | $976.00 | | |
| Barker, David G. | Review and assess Colocation's surreply and work on response to same. | 9/7/2016 | 1.1 | $435.00 | $478.50 | | |
| Rogers, David E. | Continue review of Sur-Reply and exhibits produced by Colocation (1.4) and continue the preparation of Response and factual and legal citations (2.6). | 9/7/2016 | 4.0 | $605.00 | $2,420.00 | | |
| Torp, Lyndsey Ann | Emails regarding service of discovery responses; email counsel for plaintiff regarding meet and confer call pursuant to conference with D. Rogers; emails with D. Rogers regarding meet and confer on discovery responses; telephone conference with counsel for plaintiff regarding discovery responses; review sur-reply and court's tentative ruling on motion to quash in preparation for call with plaintiff's counsel. | 9/7/2016 | 1.0 | $460.00 | $460.00 | | |
| Torp, Lyndsey Ann | Emails with D. Rogers prior to call with plaintiff's counsel to meet and confer on discovery responses. Email D. Rogers regarding meet and confer with plaintiff's counsel on discovery responses. | 9/13/2016 | 0.6 | $460.00 | $276.00 | | |
| Rogers, David E. | Revise brief in response to Colocation Sur-reply (1.5) and prepare new declaration of M. Whittington (0.5). | 9/13/2016 | 2.0 | $605.00 | $1,210.00 | | |
| Jones, Jacob | Research background information regarding D. Perlman, P. Sigelman, C. Allen, A. Ahdoot, and Colocation America, and correspondence with library team for further background research, in connection with finding more information about these parties' litigation history and other relevant information useful in the case. | 9/13/2016 | 4.3 | $305.00 | $1,311.50 | | |
| Rogers, David E. | Continue preparation of Response to Sur-Reply and preparation of Second Declaration of M. Whittington (1.2); factual research into the background of Colocation (0.3). | 9/14/2016 | 1.5 | $605.00 | $907.50 | | |
| Jones, Jacob | Legal research concerning attorney fee awards for contract and fraud actions in California, pursuant to request from D. Rogers, in connection with continuing to develop case strategy. | 9/14/2016 | 0.3 | $305.00 | $91.50 | | |
| Jones, Jacob | Review, analyze, and perform follow-up research regarding background reports for Colocation America and its lawyers and principals. | 9/14/2016 | 1.8 | $305.00 | $549.00 | | |
| Jones, Jacob | Continue legal research in support of and revising sur-reply in support of motion to dismiss for lack of personal jurisdiction, and correspondence with D. Rogers concerning same. | 9/14/2016 | 4.5 | $305.00 | $1,372.50 | | |

## Fees and Costs for California Case

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers, David E. | Prepare revisions to Response to Sur-Reply and Second Declaration of M. Whittington (0.8); continue factual research into the background of Colocation (0.2). | 9/15/2016 | 1.0 | $605.00 | $605.00 | | |
| Jones, Jacob | Continue legal research in support of and revising sur-reply in support of motion to dismiss for lack of personal jurisdiction, and correspondence with D. Rogers concerning same. | 9/15/2016 | 1.4 | $305.00 | $427.00 | | |
| | **Total Attorney Hours and Fees** | | **159.2** | | **$73,851.50** | | |

| Paraprofessional | Description of Paraprofessional Services | Date | Hrs | Rate | Total | | |
|---|---|---|---|---|---|---|---|
| Palmer, Stacy Vela | Compile and organize documents for production. | 8/29/2016 | 0.4 | $225.00 | $90.00 | | |
| Yagade, Stephanie | Prepare binder re Motion to Quash | 8/30/2016 | 0.8 | $100.00 | $80.00 | | |
| Palmer, Stacy Vela | Compile all cases cited in Motion, Response and Reply re Quash Service of Pro | 8/30/2016 | 1.6 | $225.00 | $360.00 | | |
| Zachow, Maureen L | Review websites for Colocation and Mitel, organize and prepare documents for | 9/7/2016 | 1.4 | $225.00 | $315.00 | | |
| Helwig, Zhanna | Researched and obtained background and litigation information on  Colocation | 9/14/2016 | 2.0 | $160.00 | $320.00 | | |
| | **Total Paraprofessional Hours and Fees** | | **6.2** | | **$1,165.00** | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COSTS | | | | | |
| 9010 | | **Filing Fee** | | | | | |
| | | | | | | | Exhibit # (attached to Declaration of Jacob C. Jones) |
| | One Legal, Inc.; INVOICE#: 10632972; DATE: 7/1/2016 | 7/1/2016 | | | $605.85 | | 71 |
| | Chase Purchasing Cards INVOICE#: 071816 DATE: 071816 L A SUPERIOR COURT | 7/4/2016 | | | $60.00 | | 72 |
| | One Legal, Inc.; INVOICE#: 10638548; DATE: 7/10/2016 | 7/10/2016 | | | $49.95 | | 73 |
| | State Bar of California; REQUEST#: 556005; DATE: 8/2/2016. – 55928.00004_S. Martinez | 8/2/2016 | | | $50.00 | | 74 |
| | Chase Purchasing Cards INVOICE#: 081616 DATE: 081616 L A SUPERIOR COURT | 8/4/2016 | | | $500.00 | | 75 |
| | One Legal, Inc.; INVOICE#: 10663247; DATE: 8/4/2016 | 8/4/2016 | | | $64.70 | | 76 |
| | One Legal, Inc.; INVOICE#: 10687622; DATE: 8/31/2016 | 8/31/2016 | | | $49.95 | | 77 |
| | One Legal, Inc.; INVOICE#: 10687621; DATE: 8/31/2016 | 8/31/2016 | | | $49.95 | | 78 |
| | LA CourtOnline | 9/1/2016 | | | $3.00 | | |
| | One Legal, Inc.; INVOICE#: 10691665; DATE: 9/5/2016 | 9/5/2016 | | | $137.35 | | 79 |
| | One Legal, Inc.; INVOICE#: 10691667; DATE: 9/5/2016 | 9/5/2016 | | | $49.95 | | 80 |
| | One Legal, Inc.; INVOICE#: 10693040; DATE: 9/7/2016 | 9/7/2016 | | | $100.90 | | 81 |
| | One Legal, Inc.; INVOICE#: 10703762; DATE: 9/19/2016 | 9/19/2016 | | | $49.95 | | 82 |
| | **Total Filing Fees** | | | | **$1,771.55** | | |

| Fees and Costs for California Case | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9125 | FedEx/UPS | | | | | | |
| | | 8/26/2016 | | | $10.03 | | 83 |
| | | 8/30/2016 | | | $39.25 | | 83 |
| | | 9/16/2016 | | | $9.99 | | 84 |
| | Total FedEx/UPS | | | | $59.27 | | |
| | | | | | | | |
| | | | | | | | |
| | Costs Total | | | | $1,830.82 | | |
| | Grand Total | | 165.4 | 0 | $75,016.50 | | |
| | | | | | | | |
| | | | | | | | |